# Smith Economics Group, Ltd.

A Division of Corporate Financial Group

*Economics / Finance / Litigation Support*

Stan V. Smith, Ph.D.
President

July 28, 2010

Mr. Krishnan Chittur
Chittur & Associates
286 Madison Ave., Suite 1100
New York, NY  10017

    Re: Smith - DISCOUNTED

Dear Mr. Chittur:

You have asked me to calculate the value of certain losses subsequent to the injury of Thomas Smith.  These losses are: (1) the loss of time spent; (2) the additional cost of mortgage; and (3) the reduction in value of life ("RVL"), also known as loss of enjoyment of life.

Thomas Smith is a Caucasian, married male, who was born on ███████████, and injured on November 1, 2003 at the age of 58.7 years.  Mr. Smith will be 65.6 years old at the estimated trial or settlement date of October 1, 2010, with a remaining life expectancy estimated at 16.8 years.  This data is from the National Center for Health Statistics, United States Life Tables, 2006, Vol. 58, No. 21, National Vital Statistics Reports, 2010.

In order to perform this evaluation, I have reviewed the following materials: (1) the Amended Complaint; (2) Mr. Smith's credit score as of October 21, 2002; (3) numerous court documents and communications between Mr. Smith and Northern Leasing; (4) the interview with Mr. Smith on July 23, 2010; and (5) the case information form.

My methodology for estimating the losses, which is explained below, is generally based on past wage growth, interest rates, and consumer prices, as well as studies regarding the value of life.  The effective net discount rate using statistically average wage growth rates and statistically average discount rates is 0.40 percent.

My estimate of the nominal wage growth rate is 4.05 percent per year.  This growth rate is based on Business Sector, Hourly Compensation growth data from the Major Sector Productivity and Costs Index found at the U.S. Bureau of Labor Statistics website at www.bls.gov/data/home.htm, Series ID: PRS84006103, for the real increase in wages primarily for the last 20 years.

My estimate of the nominal discount rate is 4.45 percent per year.  This discount rate is based on the rate of return on 91-

SEG

day U.S. Treasury Bills published in the Economic Report of the President for the real return on T-Bills primarily for the last 20 years.   This rate is also consistent with historical rates published by Ibbotson Associates, Chicago, in its continuously updated series Stocks, Bonds, Bills and Inflation published by Morningstar, Inc.   This series, which acknowledges me as the Originator while a Principal and Managing Director at Ibbotson Associates, is generally regarded by academics in the field of finance as the most widely accepted source of statistics on the rates of return on investment securities.   It is relied upon almost exclusively by academic and business economists, insurance companies, banks, institutional investors, CPA's, actuaries, benefit analysts, and economists in courts of law.

My estimate of the inflation rate is 3.00 percent per year based on the Consumer Price Index (CPI-U) published in monthly issues of the U.S. Bureau of Labor Statistics, CPI Detailed Report (Washington, D.C.: U.S. Government Printing Office) and available at the U.S. Bureau of Labor Statistics website at www.bls.gov/data/home.htm, Series ID: CUUR0000SA0, for the increase in prices primarily for the last 20 years.

## I. LOSS OF TIME SPENT

Tables 1D through 3D show the loss of time spent.   Mr. Smith estimates that between 2003 and the present he has spent approximately 160 hours of his time devoted to dealing with Northern Leasing and their lawsuit against him, including phone calls, compiling documentation and communications, depositions, etc.   Mr. Smith further estimates an additional 40 hours of time he will spend through 2010 before this matter is concluded.

The loss of time spent is illustrated at 20 hours in each year from 2003 through 2009 and 60 hours in 2010, and is valued at $14.97 dollars per hour in year 2009 dollars based on the median wages of the average of Office Clerks and Payroll and Timekeeping Clerks in Wisconsin.   This data is from the Wisconsin Department of Workforce Development, wage data as of 2009, found at http://worknet.wisconsin.gov.   Wages in 2010 are grown at estimated national average wage growth of 4.05 percent.   Wages in 2003 through 2008 are reduced by national average wage growth of 0.92 percent in 2009, 3.05 percent in 2008, 3.72 percent in 2007, 4.40 percent in 2006, 3.42 percent in 2005, and 3.80 percent in 2004.

Based on the above assumptions, my opinion of the loss of time spent is $2,163 ▸ Table 3D.

2

SEG

## II. ADDITIONAL COST OF MORTGAGE

A Creditrax report dated October 21, 2002 shows Mr. Smith's credit score to be 781.  In approximately May of 2010, Mr. Smith attempted to refinance his home, but was turned down because of negative reporting on the part of Northern Leasing on his credit report.  Mr. Smith currently pays 5.5 percent interest on a mortgage that began approximately 10 years ago at approximately $425,000, and which will last for another approximate 20 years. His monthly payment is $1,498.  If his refinance had been approved, he states he would have paid 4.5 percent interest on his mortgage.

Mr. Smith's current mortgage payment is $1,498 per month.  If he had been approved for refinance at 4.5 percent interest in May 2010, his payment is estimated to be $1,378.  The additional cost of mortgage is illustrated at the difference in estimated interest through Mr. Smith's life expectancy, which is shorter than the course of the remaining approximate 20 year term of the mortgage.  If it is determined that Mr. Smith will be able to refinance in the future at this lower rate, a shorter term of loss may be assumed.

Based on the above assumptions, my opinion of the cost of Mr. Smith's current mortgage is $105,169 ▸ Table 4D.

Based on the above assumptions, my opinion of the cost of Mr. Smith's expected mortgage is $84,149 ▸ Table 5D.

**The additional cost of Mr. Smith's mortgage is $21,020.**


## III. REDUCTION IN VALUE OF LIFE

Economists have long agreed that life is valued at more than the lost earnings capacity.  My estimate of the value of life is based on many economic studies on what we, as a contemporary society, actually pay to preserve the ability to lead a normal life.  The studies examine incremental pay for risky occupations as well as a multitude of data regarding expenditure for life savings by individuals, industry, and state and federal agencies.

My estimate of the value of life is consistent with estimates published in other studies that examine and review the broad spectrum of economic literature on the value of life.  Among these is "The Plausible Range for the Value of Life," Journal of Forensic Economics, Vol. 3, No. 3, Fall 1990, pp. 17-39, by T. R. Miller.  This study reviews 67 different estimates of the value of life published by economists in peer-reviewed academic journals.  The Miller results, in most instances, show the value of life to range from approximately $1.6 million to $2.9 million dollars in year 1988 after-tax dollars, with a mean of

3

SEG

approximately $2.2 million dollars.  In "The Value of Life:
Estimates with Risks by Occupation and Industry," Economic
Inquiry, Vol. 42, No. 1, May 2003, pp. 29-48,  Professor W. K.
Viscusi estimates the value of life to be approximately $4.7
million dollars in year 2000 dollars.  An early seminal paper on
the value of life was written by Richard Thaler and Sherwin
Rosen, "The Value of Saving a Life: Evidence from the Labor
Market." in N.E. Terlickyj (ed.), Household Production and
Consumption. New York: Columbia University Press, 1975, pp. 265-
300.  The Meta-Analyses Appendix to this report reviews
additional literature suggesting a value of life of approximately
$5.4 million in year 2008 dollars.

Because it is generally accepted by economists, the methodology
used to estimate the value of life has been found to meet Daubert
standards, as well as Frye standards and the Rules of Evidence in
various states, by Federal Circuit and Appellate courts, as well
as state trial, supreme and appellate courts nationwide.
Testimony based on this peer-reviewed methodology has been
admitted in over half the states in over 175 trials nationwide.
Proof of general acceptance and other standards is found in a
discussion of the extensive references to the scientific economic
peer-reviewed literature on the value of life listed in the **Value
of Life Appendix** to this report.

The underlying, academic, peer-reviewed studies fall into two
general groups: (1) consumer behavior and purchases of safety
devices; (2) wage risk premiums to workers; in addition, there is
a third group of studies consisting of cost-benefit analyses of
regulations.  For example, one consumer safety study analyzes the
costs of smoke detectors and the lifesaving reduction associated
with them.  One wage premium study examines the differential
rates of pay for dangerous occupations with a risk of death on
the job.  Just as workers receive shift premiums for undesirable
work hours, workers also receive a higher rate of pay to accept a
increased risk of death on the job.  A study of government
regulation examines the lifesaving resulting from the
installation of smoke stack scrubbers at high-sulphur, coal-
burning power plants.  As a hypothetical example of the
methodology, assume that a safety device such as a carbon
monoxide detector costs $46 and results in lowering a person's
risk of premature death by one chance in 100,000.  The cost per
life saved is obtained by dividing $46 by the one in 100,000
probability, yielding $4,600,000.

Tables 6D through 11D are based on several factors:
  (1)  An assumed impairment rating by the trier-of-fact of 40
       percent to 60 percent reduction in the ability to lead
       a normal life from November 1, 2003 through 2010 and
       between 10 percent and 20 percent thereafter.  The
       diminished capacity to lead a normal life reflects the
       impact on career, social and leisure activities, the

4

SEG

activities of daily living, and the internal emotional state, as discussed in Berla, Edward P., Michael L. Brookshire and Stan V. Smith, "Hedonic Damages and Personal Injury: A Conceptual Approach," Journal of Forensic Economics, Vol 3, No. 1, Winter 1990, pp. 1-8;

(2) The central tendency of the range of the economic studies cited above which I estimate to be approximately $4.2 million in year 2010 dollars; and

(3) A life expectancy of 82.4 years.

Tables 6D through 8D are based on the lower estimated impairment rating; Tables 9D through 11D are based on the upper estimated impairment rating. Based on these values and life expectancy, my opinion of the reduction in the value of life is estimated at $530,006 ► Table 8D to $888,522 ► Table 11D, averaging $709,264.

------------------------------------------

A trier-of-fact may weigh other factors to determine if these estimated losses for Thomas Smith should be adjusted because of special qualities or circumstances that economists do not as yet have a methodology for analysis.

In each set of tables, the estimated losses are calculated through an assumed trial or settlement date of October 1, 2010, and from that date thereafter. The last table in each set accumulates the past and future estimated losses. These estimates are provided as an aid, tool and guide for the trier-of-fact.

All opinions expressed in this report are clearly labeled as such. They are rendered in accordance with generally accepted standards within the field of economics and are expressed to a reasonable degree of economic certainty. Estimates, assumptions, illustrations and the use of benchmarks, which are not opinions, but which can be viewed as hypothetical in nature, are also clearly disclosed and identified herein.

In my opinion, it is reasonable for experts in the field of economics and finance to rely on the materials and information I reviewed in this case for the formulation of my substantive opinions herein.

If additional information is provided to me, which could alter my opinions, I may incorporate any such information into an update, revision, addendum, or supplement of the opinions expressed in this report.

5

SEG

If you have any questions, please do not hesitate to call me.

Sincerely,

Stan V. Smith, Ph.D.
President

SEG

## APPENDIX: VALUE OF LIFE

The economic methodology for the valuation of life has been found to meet the Daubert and Frye standards by many courts, along with the Rules of Evidence in many states nationwide.  My testimony has been accepted in approximately 200 state and federal cases nationwide in approximately two-thirds of the states and two-thirds of the federal jurisdictions.  Testimony has been accepted by Federal circuit and Appellate courts as well as in state trial, supreme, and appellate Courts.  The Daubert standard sets forth four criteria:

1.    Testing of the theory and science

2.    Peer Review

3.    Known or potential rate of error

4.    Generally accepted.


**Testing of the theory and science** has been accomplished over the past four decades, since the 1960s.  Dozens of economists of high renown have published over a hundred articles in high quality, peer-reviewed economic journals measuring the value of life.  The value of life theories are perhaps among the most well-tested in the field of economics, as evidenced by the enormous body of economic scientific literature that has been published in the field and is discussed below.


**Peer Review** of the concepts and methodology have been extraordinarily extensive.  One excellent review of this extensive, peer-reviewed literature can be found in "The Value of Risks to Life and Health," W. K. Viscusi, Journal of Economic Literature, Vol. 31, December 1993, pp. 1912-1946.  A second is "The Value of a Statistical Life: A Critical Review of Market Estimates throughout the World." W. K. Viscusi and J. E. Aldy, Journal of Risk and Uncertainty, Vol. 27, No. 1, November 2002, pp. 5-76.  Additional theoretical and empirical work by Viscusi, a leading researcher in the field, can be found in: "The Value of Life", W. K. Viscusi, John M. Olin Center for Law, Economics, and Business, Harvard Law School, Discussion Paper No. 517, June 2005.  An additional peer-reviewed article discusses the application to forensic economics: "The Plausible Range for the Value of Life," T. R. Miller, Journal of Forensic Economics, Vol. 3, No. 3, Fall 1990, pp. 17-39, which discusses the many dozens of articles published in other peer-reviewed economic journals on this topic.  This concept is discussed in detail in "Willingness to Pay Comes of Age: Will the System Survive?" T. R. Miller, Northwestern University Law Review, Summer 1989, pp. 876-907, and "Hedonic Damages in Personal Injury and Wrongful Death

7

SEG

Litigation," by S. V. Smith in <u>Litigation Economics</u>, pp. 39-59.
Kenneth Arrow, a Nobel Laureate in economics, discusses this
method for valuing life in "Invaluable Goods," <u>Journal of
Economic Literature</u>, Vol. 35, No. 2, 1997, pp. 759.  See the
Meta-Analyses Appendix for an additional review of the
literature.

**The known or potential rate of error** is well researched.  All of
these articles discuss the known or potential rate of error, well
within the acceptable standard in the field of economics,
generally using a 95% confidence rate for the statistical testing
and acceptance of results.  There are few areas in the field of
economics where the known or potential rate of error has been as
well-accepted and subject to more extensive investigation.

**General Acceptance** of the concepts and methodology on the value
of life in the field of economics is extensive.  This methodology
is and has been generally accepted in the field of economics for
many years.  Indeed, according to the prestigious and highly-
regarded research institute, <u>The Rand Corporation</u>, by 1988, the
peer-reviewed scientific methods for estimating the value of life
were well-accepted: "Most economists would agree that the
willingness-to-pay methodology is the most conceptually
appropriate criterion for establishing the value of life,"
<u>Computing Economic loss in Cases of Wrongful Death</u>, King and
Smith, Rand Institute for Civil Justice, R-3549-ICJ, 1988.

While first discussed in cutting edge, peer-reviewed economic
journals, additional proof of general acceptance is now indicated
by the fact that this methodology is now taught in standard
economics courses at the undergraduate and graduate level
throughout hundreds of colleges and universities nationwide as
well as the fact that it is taught and discussed in widely-
accepted textbooks in the field of law and economics: <u>Economics</u>,
Sixth Edition, David C. Colander, McGraw-Hill Irwin, Boston,
2006, pp. 463-465; this introductory economics textbook is the
third most widely used textbook in college courses nationwide.
Hamermesh and Rees's <u>The Economics of Work and Pay</u>, Harper-
Collins, 1993, Chapter 13, a standard advanced textbook in labor
economics, also discusses the methodology for valuing life.
Other textbooks discuss this topic as well.  Richard Posner, a
Justice and former Chief Justice of the U.S. Court of Appeals for
the highly regarded 7th Circuit and Senior Lecturer at the
University of Chicago Law School, one of most prolific legal
writers in America, details the Value of Life approach in his
widely used textbooks: <u>Economic Analysis of Law</u>, 1986, Little
Brown & Co., pp. 182-185 and <u>Tort Law</u>, 1982, Little Brown & Co.,
pp. 120-126.

As further evidence of general acceptance in the field, some
surveys published in the field of forensic economics show that
hundreds of economics nationwide are now familiar with this

8

SEG

methodology and are available to prepare (and critique) forensic
economic value of life estimates.  Indeed, some economists who
indicate they will prepare such analysis for plaintiffs also are
willing to critique such analysis for defendants, as I have often
done.  That an economist is willing to critique a report does not
indicate that he or she is opposed to the concept or the
methodology, but merely available to assure that the plaintiff
economist has employed proper techniques.  The fact that there
are economists who indicate they do not prepare estimates of
value of life is again no indication that they oppose the
methodology: many claim they are not familiar with the literature
and untrained in this area.  While some CPAs and others without a
degree in economics have opposed these methods, such
professionals do not have the requisite academic training and are
unqualified to make such judgements.  However, as in any field of
economics, this area is not without any dissent.  General
acceptance does not mean universal acceptance.

Additional evidence of general acceptance in the field is found
in the teaching of the concepts regarding the value of life.
Forensic Economics is now taught as a special field in a number
of institutions nationwide.  I taught what is believed to be the
first course ever presented in the field of Forensic Economics at
DePaul University in Spring, 1990.  My own book, Economic/Hedonic
Damages, Anderson, 1990, and supplemental updates thereto, co-
authored with Dr. Michael Brookshire, a Professor of Economics in
West Virginia, has been used as a textbook in at least 5 colleges
and universities nationwide in such courses in economics, and has
a thorough discussion of the methodology. Toppino et. al., in
"Forensic Economics in the Classroom," published in The Earnings
Analyst, Journal of the American Rehabilitation Economics
Association, Vol. 4, 2001, pp. 53-86, indicate that hedonic
damages is one of 15 major topic areas taught in such courses.

Lastly, general acceptance is found by examining publications in
the primary journal in the field of Forensic Economics, which is
the peer-reviewed Journal of Forensic Economics, where there have
been published many articles on the value of life.  Some are
cited above.  Others include: "The Econometric Basis for
Estimates of the Value of Life," W. K. Viscusi, Vol 3, No. 3,
Fall 1990, pp. 61-70; "Hedonic Damages in the Courtroom Setting."
S. V. Smith, Vol. 3, No. 3, Fall 1990, pp. 41-49; "Issues
Affecting the Calculated Value of Life," E. P. Berla, M. L.
Brookshire and S. V. Smith, Vol 3, No. 1, 1990, pp. 1-8; "Hedonic
Damages and Personal Injury:  A Conceptual Approach." G. R.
Albrecht, Vol. 5., No. 2, Spring/Summer 1992, pp. 97-104; "The
Application of the Hedonic Damages Concept to Wrongful and
Personal Injury Litigation." G. R. Albrecht, Vol. 7, No. 2,
Spring/Summer 1994, pp. 143-150; and also "A Review of the Monte
Carlo Evidence Concerning Hedonic Value of Life Estimates," R. F.
Gilbert, Vol. 8, No. 2, Spring/Summer 1995, pp. 125-130.

9

SEG

---

It is important to note that this methodology is endorsed and employed by the U. S. Government as the standard and recommended approach for use by all U. S. Agencies in valuing life for policy purposes, as mandated in current and past Presidential Executive Orders in effect since 1972, and as discussed in "Report to Congress on the Costs and Benefits of Federal Regulations," Office of Management and Budget, 1998, and "Economic Analysis of Federal Regulations Under Executive Order 12866," Executive Office of the President, Office of Management and Budget, pp. 1-37, and "Report to the President on Executive Order No. 12866," Regulatory Planning and Review, May 1, 1994, Office of Information and Regulatory Affairs, Office of Management and Budget.  Prior presidents signed similar orders as discussed in "Federal Agency Valuations of Human life," Administrative Conference of the United States, Report for Recommendation 88-7, December 1988, pp. 368-408.  926

SEG

## APPENDIX: META-ANALYSES AND VALUE OF LIFE RESULTS SINCE 2000

Below I list the principal systematic reviews (meta-analyses), since the year 2000, of the value of life literature, and the values of a statistical life that they recommend.  In statistics, a meta-analysis combines the results of several studies that address a set of related research hypotheses.  Meta-analysis increase the statistical power of studies by analyzing a group of studies and provide a more powerful and accurate data analysis than would result from analyzing each study alone.  Based on those reviews, the Summary Table suggests a best estimate. The following table summarizes the studies and their findings.

These statistically based studies place the value between $4.4 and $7.5 million, with $5.9 million representing a conservative yet credible estimate of the average (and range midpoint) of the values of a statistical life published in the studies in year 2005 dollars.  Net of human capital, a credible net value of life based on all these literature reviews to be $4.8 million in year 2005 dollars, or $5.4 million in year 2008 dollars.

The actual value that I use, $4.1 million is approximately 24 percent lower than a conservative average estimate based on the credible meta-analyses.  This value was originally based on a review conducted in the late 1980s, averaging the results published by that time.  I have increased that late 1980s value only by inflation over time, despite the fact a review of literature over the years since that time has put obvious upward pressure on the figure that I use.

11

SEG

Summary Table: Mean and range of value of statistical life estimates (in 2005 dollars) from the best meta-analyses and systematic reviews and characteristics of those reviews.

| Study | Formal Meta-Analysis? | Number of Values | Best Estimate (2005 Dollars) | Range | Context |
|---|---|---|---|---|---|
| Miller 2000 | Yes | 68 estimates | $5.1M | $4.5-$6.2M | US estimate from all |
| Mrozek & Taylor 2002 | Yes | 203 estimates, from 33 studies | $4.4M | + or - 35% | Labor market |
| Viscusi & Aldy 2003 | Yes | 49 estimates (reviewed more than 60 studies, but some lacked desired variables) | $6.5M | $5.1-$9.6M | Labor market, US estimate from all |
| Kochi et al. 2006 | Yes | 234 estimates from 40 studies | $6.0M | + or - 44% | Labor market, survey |
| Bellavance 2006 | Yes | 37 estimates from 34 studies (rejected 15 others that lacked desired data or were flawed) | $7.0M | + or - 19% | Labor market |

12

SEG

Miller (2000) started from the Miller 1989 JFE estimates and used statistical methods to adjust for differences between studies. It also added newer studies, primarily ones outside the United States. The authors specified the most appropriate study approach a priori, which allowed calculation of a best estimate from the statistical regression.

Mrozek and Taylor (2002) searched intensively for studies of the value of life implied by wages paid for risky jobs. They coded all values from each study rather than a most appropriate estimate. A statistical analysis identified what factors accounted for the differences in values between studies. The authors specified the most appropriate study approach a priori, which allowed calculation of a best estimate from the statistical regression.

Viscusi and Aldy (2003) focused on values from labor market studies that they considered of high quality and that provided data on risk levels and other important explanatory variables. They used statistical methods to account for variations between studies and derive a best estimate.

Kochi et al. (2006) searched intensively for studies of the value of life implied by wages and coded all values from each study rather than a most appropriate estimate. They did not filter study quality carefully. The best estimate was derived by statistical methods based on the distribution of the values within and across studies.

Bellavance et al. (2006) focused on values from labor market studies that they considered of high quality and that provided data on risk levels and other important explanatory variables. They used statistical methods to account for variations between studies and derive a best estimate.   926

13

SEG

## SUMMARY OF LOSSES FOR THOMAS SMITH

| TABLE | DESCRIPTION | ESTIMATE |
|-------|-------------|----------|
| ***** | ******************************** | *********** |
| | **EARNINGS** | |
| 3D | LOSS OF TIME SPENT | $ 2,163 |
| | ADDITIONAL COST OF MORTGAGE | |
| 4D | Cost of Interest at 5.5% | $ 105,169 |
| 5D | Cost of Interest at 4.5% | $ 84,149 |
| 4-5D | NET ADDTIONAL COST OF MORTGAGE | $ 21,020 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - -

**LOSS OF ENJOYMENT OF LIFE**

| | REDUCTION IN VALUE OF LIFE | |
|-------|-------------|----------|
| 8D | Lower impairment rating | $ 530,006 |
| 11D | Upper impairment rating | $ 888,522 |

The information on this Summary of Losses is intended to summarize losses under certain given assumptions.  Please refer to the report and the tables for all the opinions.

LOSS OF PAST TIME SPENT
2003 - 2010

| YEAR | AGE | WAGES | CUMULATE |
|------|-----|-------|----------|
| **** | *** | ****** | ******** |
| 2003 | 58 | $247 | $247 |
| 2004 | 59 | 257 | 504 |
| 2005 | 60 | 266 | 770 |
| 2006 | 61 | 277 | 1,047 |
| 2007 | 62 | 288 | 1,335 |
| 2008 | 63 | 296 | 1,631 |
| 2009 | 64 | 299 | 1,930 |
| 2010 | 65 | 699 | $2,629 |

THOMAS SMITH $2,629

PRESENT VALUE OF FUTURE TIME SPENT
2010

| YEAR | AGE | WAGES | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------|-----------------|---------------|----------|
| **** | *** | ***** | ******** | ******* | ******** |
| 2010 | 65 | $235 | 0.98891 | $233 | $233 |

THOMAS SMITH                                $233

PRESENT VALUE OF NET LOSS OF TIME SPENT
2003 - 2010

| YEAR | AGE | WAGES | CUMULATE |
|------|-----|-------|----------|
| 2003 | 58 | $247 | $247 |
| 2004 | 59 | 257 | 504 |
| 2005 | 60 | 266 | 770 |
| 2006 | 61 | 277 | 1,047 |
| 2007 | 62 | 288 | 1,335 |
| 2008 | 63 | 296 | 1,631 |
| 2009 | 64 | 299 | 1,930 |
| 2010 | 65 | 233 | $2,163 |

THOMAS SMITH $2,163

Table 4D

PRESENT VALUE OF INTEREST ON CURRENT MORTGAGE
2010 - 2030

| MONTH & YEAR | START OF MONTH PRINCIPAL | PAYMENT | INTEREST | PRINCIPAL REDUCTION | END OF MONTH PRINCIPAL | DISCOUNT | PRESENT VALUE OF INTEREST | CUMULATE INTEREST |
|---|---|---|---|---|---|---|---|---|
| May-10 | $217,768 | $1,498.00 | $998 | $500 | $217,268 | 1.00000 | $998 | $998 |
| Jun-10 | 217,268 | 1,498.00 | $996 | 502 | 216,766 | 1.00000 | 996 | 1,994 |
| Jul-10 | 216,766 | 1,498.00 | $994 | 504 | 216,262 | 1.00000 | 994 | 2,987 |
| Aug-10 | 216,262 | 1,498.00 | $991 | 507 | 215,755 | 1.00000 | 991 | 3,979 |
| Sep-10 | 215,755 | 1,498.00 | $989 | 509 | 215,246 | 1.00000 | 989 | 4,968 |
| Oct-10 | 215,246 | 1,498.00 | $987 | 511 | 214,734 | 0.99631 | 983 | 5,950 |
| Nov-10 | 214,734 | 1,498.00 | $984 | 514 | 214,220 | 0.99262 | 977 | 6,927 |
| Dec-10 | 214,220 | 1,498.00 | $982 | 516 | 213,704 | 0.98896 | 971 | 7,898 |
| Jan-11 | 213,704 | 1,498.00 | $979 | 519 | 213,186 | 0.98530 | 965 | 8,863 |
| Feb-11 | 213,186 | 1,498.00 | $977 | 521 | 212,665 | 0.98166 | 959 | 9,823 |
| Mar-11 | 212,665 | 1,498.00 | $975 | 523 | 212,142 | 0.97804 | 953 | 10,776 |
| Apr-11 | 212,142 | 1,498.00 | $972 | 526 | 211,616 | 0.97442 | 947 | 11,723 |
| May-11 | 211,616 | 1,498.00 | $970 | 528 | 211,088 | 0.97082 | 942 | 12,665 |
| Jun-11 | 211,088 | 1,498.00 | $967 | 531 | 210,557 | 0.96724 | 936 | 13,601 |
| Jul-11 | 210,557 | 1,498.00 | $965 | 533 | 210,024 | 0.96366 | 930 | 14,531 |
| Aug-11 | 210,024 | 1,498.00 | $963 | 535 | 209,489 | 0.96010 | 924 | 15,455 |
| Sep-11 | 209,489 | 1,498.00 | $960 | 538 | 208,951 | 0.95655 | 918 | 16,373 |
| Oct-11 | 208,951 | 1,498.00 | $958 | 540 | 208,411 | 0.95302 | 913 | 17,286 |
| Nov-11 | 208,411 | 1,498.00 | $955 | 543 | 207,868 | 0.94950 | 907 | 18,193 |
| Dec-11 | 207,868 | 1,498.00 | $953 | 545 | 207,323 | 0.94599 | 901 | 19,094 |
| Jan-12 | 207,323 | 1,498.00 | $950 | 548 | 206,775 | 0.94250 | 896 | 19,990 |
| Feb-12 | 206,775 | 1,498.00 | $948 | 550 | 206,225 | 0.93901 | 890 | 20,880 |
| Mar-12 | 206,225 | 1,498.00 | $945 | 553 | 205,672 | 0.93554 | 884 | 21,764 |
| Apr-12 | 205,672 | 1,498.00 | $943 | 555 | 205,117 | 0.93209 | 879 | 22,643 |
| May-12 | 205,117 | 1,498.00 | $940 | 558 | 204,559 | 0.92864 | 873 | 23,516 |
| Jun-12 | 204,559 | 1,498.00 | $938 | 560 | 203,998 | 0.92521 | 867 | 24,383 |
| Jul-12 | 203,998 | 1,498.00 | $935 | 563 | 203,435 | 0.92179 | 862 | 25,245 |
| Aug-12 | 203,435 | 1,498.00 | $932 | 566 | 202,870 | 0.91839 | 856 | 26,101 |
| Sep-12 | 202,870 | 1,498.00 | $930 | 568 | 202,301 | 0.91500 | 851 | 26,952 |
| Oct-12 | 202,301 | 1,498.00 | $927 | 571 | 201,731 | 0.91162 | 845 | 27,797 |
| Nov-12 | 201,731 | 1,498.00 | $925 | 573 | 201,157 | 0.90825 | 840 | 28,637 |
| Dec-12 | 201,157 | 1,498.00 | $922 | 576 | 200,581 | 0.90489 | 834 | 29,472 |
| Jan-13 | 200,581 | 1,498.00 | $919 | 579 | 200,003 | 0.90155 | 829 | 30,300 |
| Feb-13 | 200,003 | 1,498.00 | $917 | 581 | 199,421 | 0.89822 | 823 | 31,124 |
| Mar-13 | 199,421 | 1,498.00 | $914 | 584 | 198,837 | 0.89490 | 818 | 31,942 |
| Apr-13 | 198,837 | 1,498.00 | $911 | 587 | 198,251 | 0.89159 | 813 | 32,754 |
| May-13 | 198,251 | 1,498.00 | $909 | 589 | 197,661 | 0.88830 | 807 | 33,561 |
| Jun-13 | 197,661 | 1,498.00 | $906 | 592 | 197,069 | 0.88502 | 802 | 34,363 |
| Jul-13 | 197,069 | 1,498.00 | $903 | 595 | 196,474 | 0.88175 | 796 | 35,160 |
| Aug-13 | 196,474 | 1,498.00 | $901 | 597 | 195,877 | 0.87849 | 791 | 35,951 |
| Sep-13 | 195,877 | 1,498.00 | $898 | 600 | 195,277 | 0.87524 | 786 | 36,736 |
| Oct-13 | 195,277 | 1,498.00 | $895 | 603 | 194,674 | 0.87201 | 780 | 37,517 |
| Nov-13 | 194,674 | 1,498.00 | $892 | 606 | 194,068 | 0.86879 | 775 | 38,292 |
| Dec-13 | 194,068 | 1,498.00 | $889 | 609 | 193,459 | 0.86558 | 770 | 39,062 |
| Jan-14 | 193,459 | 1,498.00 | $887 | 611 | 192,848 | 0.86238 | 765 | 39,827 |
| Feb-14 | 192,848 | 1,498.00 | $884 | 614 | 192,234 | 0.85919 | 759 | 40,586 |
| Mar-14 | 192,234 | 1,498.00 | $881 | 617 | 191,617 | 0.85602 | 754 | 41,340 |

Table 4D

PRESENT VALUE OF INTEREST ON CURRENT MORTGAGE
2010 - 2030

| MONTH & YEAR | START OF MONTH PRINCIPAL | PAYMENT | INTEREST | PRINCIPAL REDUCTION | END OF MONTH PRINCIPAL | DISCOUNT | PRESENT VALUE OF INTEREST | CUMULATE INTEREST |
|---|---|---|---|---|---|---|---|---|
| Apr-14 | 191,617 | 1,498.00 | $878 | 620 | 190,997 | 0.85286 | 749 | 42,089 |
| May-14 | 190,997 | 1,498.00 | $875 | 623 | 190,375 | 0.84971 | 744 | 42,833 |
| Jun-14 | 190,375 | 1,498.00 | $873 | 625 | 189,749 | 0.84657 | 739 | 43,572 |
| Jul-14 | 189,749 | 1,498.00 | $870 | 628 | 189,121 | 0.84344 | 734 | 44,305 |
| Aug-14 | 189,121 | 1,498.00 | $867 | 631 | 188,490 | 0.84032 | 728 | 45,034 |
| Sep-14 | 188,490 | 1,498.00 | $864 | 634 | 187,856 | 0.83722 | 723 | 45,757 |
| Oct-14 | 187,856 | 1,498.00 | $861 | 637 | 187,219 | 0.83412 | 718 | 46,475 |
| Nov-14 | 187,219 | 1,498.00 | $858 | 640 | 186,579 | 0.83104 | 713 | 47,188 |
| Dec-14 | 186,579 | 1,498.00 | $855 | 643 | 185,936 | 0.82797 | 708 | 47,896 |
| Jan-15 | 185,936 | 1,498.00 | $852 | 646 | 185,290 | 0.82491 | 703 | 48,599 |
| Feb-15 | 185,290 | 1,498.00 | $849 | 649 | 184,641 | 0.82187 | 698 | 49,297 |
| Mar-15 | 184,641 | 1,498.00 | $846 | 652 | 183,990 | 0.81883 | 693 | 49,990 |
| Apr-15 | 183,990 | 1,498.00 | $843 | 655 | 183,335 | 0.81580 | 688 | 50,678 |
| May-15 | 183,335 | 1,498.00 | $840 | 658 | 182,677 | 0.81279 | 683 | 51,361 |
| Jun-15 | 182,677 | 1,498.00 | $837 | 661 | 182,017 | 0.80979 | 678 | 52,039 |
| Jul-15 | 182,017 | 1,498.00 | $834 | 664 | 181,353 | 0.80680 | 673 | 52,712 |
| Aug-15 | 181,353 | 1,498.00 | $831 | 667 | 180,686 | 0.80381 | 668 | 53,380 |
| Sep-15 | 180,686 | 1,498.00 | $828 | 670 | 180,016 | 0.80084 | 663 | 54,044 |
| Oct-15 | 180,016 | 1,498.00 | $825 | 673 | 179,343 | 0.79789 | 658 | 54,702 |
| Nov-15 | 179,343 | 1,498.00 | $822 | 676 | 178,667 | 0.79494 | 653 | 55,355 |
| Dec-15 | 178,667 | 1,498.00 | $819 | 679 | 177,988 | 0.79200 | 649 | 56,004 |
| Jan-16 | 177,988 | 1,498.00 | $816 | 682 | 177,306 | 0.78907 | 644 | 56,648 |
| Feb-16 | 177,306 | 1,498.00 | $813 | 685 | 176,621 | 0.78616 | 639 | 57,287 |
| Mar-16 | 176,621 | 1,498.00 | $810 | 688 | 175,932 | 0.78325 | 634 | 57,921 |
| Apr-16 | 175,932 | 1,498.00 | $806 | 692 | 175,240 | 0.78036 | 629 | 58,550 |
| May-16 | 175,240 | 1,498.00 | $803 | 695 | 174,546 | 0.77748 | 624 | 59,174 |
| Jun-16 | 174,546 | 1,498.00 | $800 | 698 | 173,848 | 0.77461 | 620 | 59,794 |
| Jul-16 | 173,848 | 1,498.00 | $797 | 701 | 173,146 | 0.77174 | 615 | 60,409 |
| Aug-16 | 173,146 | 1,498.00 | $794 | 704 | 172,442 | 0.76889 | 610 | 61,019 |
| Sep-16 | 172,442 | 1,498.00 | $790 | 708 | 171,734 | 0.76605 | 605 | 61,625 |
| Oct-16 | 171,734 | 1,498.00 | $787 | 711 | 171,023 | 0.76322 | 601 | 62,225 |
| Nov-16 | 171,023 | 1,498.00 | $784 | 714 | 170,309 | 0.76040 | 596 | 62,821 |
| Dec-16 | 170,309 | 1,498.00 | $781 | 717 | 169,592 | 0.75759 | 591 | 63,413 |
| Jan-17 | 169,592 | 1,498.00 | $777 | 721 | 168,871 | 0.75479 | 587 | 63,999 |
| Feb-17 | 168,871 | 1,498.00 | $774 | 724 | 168,147 | 0.75200 | 582 | 64,581 |
| Mar-17 | 168,147 | 1,498.00 | $771 | 727 | 167,420 | 0.74923 | 577 | 65,159 |
| Apr-17 | 167,420 | 1,498.00 | $767 | 731 | 166,689 | 0.74646 | 573 | 65,732 |
| May-17 | 166,689 | 1,498.00 | $764 | 734 | 165,955 | 0.74370 | 568 | 66,300 |
| Jun-17 | 165,955 | 1,498.00 | $761 | 737 | 165,218 | 0.74095 | 564 | 66,863 |
| Jul-17 | 165,218 | 1,498.00 | $757 | 741 | 164,477 | 0.73821 | 559 | 67,422 |
| Aug-17 | 164,477 | 1,498.00 | $754 | 744 | 163,733 | 0.73549 | 554 | 67,977 |
| Sep-17 | 163,733 | 1,498.00 | $750 | 748 | 162,985 | 0.73277 | 550 | 68,527 |
| Oct-17 | 162,985 | 1,498.00 | $747 | 751 | 162,234 | 0.73006 | 545 | 69,072 |
| Nov-17 | 162,234 | 1,498.00 | $744 | 754 | 161,480 | 0.72737 | 541 | 69,613 |
| Dec-17 | 161,480 | 1,498.00 | $740 | 758 | 160,722 | 0.72468 | 536 | 70,149 |
| Jan-18 | 160,722 | 1,498.00 | $737 | 761 | 159,961 | 0.72200 | 532 | 70,681 |
| Feb-18 | 159,961 | 1,498.00 | $733 | 765 | 159,196 | 0.71933 | 527 | 71,209 |

Table 4D

PRESENT VALUE OF INTEREST ON CURRENT MORTGAGE
2010 - 2030

| MONTH & YEAR | START OF MONTH PRINCIPAL | PAYMENT | INTEREST | PRINCIPAL REDUCTION | END OF MONTH PRINCIPAL | DISCOUNT | PRESENT VALUE OF INTEREST | CUMULATE INTEREST |
|---|---|---|---|---|---|---|---|---|
| Mar-18 | 159,196 | 1,498.00 | $730 | 768 | 158,428 | 0.71668 | 523 | 71,731 |
| Apr-18 | 158,428 | 1,498.00 | $726 | 772 | 157,656 | 0.71403 | 518 | 72,250 |
| May-18 | 157,656 | 1,498.00 | $723 | 775 | 156,880 | 0.71139 | 514 | 72,764 |
| Jun-18 | 156,880 | 1,498.00 | $719 | 779 | 156,101 | 0.70876 | 510 | 73,274 |
| Jul-18 | 156,101 | 1,498.00 | $715 | 783 | 155,319 | 0.70614 | 505 | 73,779 |
| Aug-18 | 155,319 | 1,498.00 | $712 | 786 | 154,533 | 0.70353 | 501 | 74,280 |
| Sep-18 | 154,533 | 1,498.00 | $708 | 790 | 153,743 | 0.70093 | 496 | 74,776 |
| Oct-18 | 153,743 | 1,498.00 | $705 | 793 | 152,950 | 0.69834 | 492 | 75,268 |
| Nov-18 | 152,950 | 1,498.00 | $701 | 797 | 152,153 | 0.69576 | 488 | 75,756 |
| Dec-18 | 152,153 | 1,498.00 | $697 | 801 | 151,352 | 0.69319 | 483 | 76,239 |
| Jan-19 | 151,352 | 1,498.00 | $694 | 804 | 150,548 | 0.69063 | 479 | 76,718 |
| Feb-19 | 150,548 | 1,498.00 | $690 | 808 | 149,740 | 0.68808 | 475 | 77,193 |
| Mar-19 | 149,740 | 1,498.00 | $686 | 812 | 148,928 | 0.68554 | 470 | 77,664 |
| Apr-19 | 148,928 | 1,498.00 | $683 | 815 | 148,113 | 0.68301 | 466 | 78,130 |
| May-19 | 148,113 | 1,498.00 | $679 | 819 | 147,293 | 0.68048 | 462 | 78,592 |
| Jun-19 | 147,293 | 1,498.00 | $675 | 823 | 146,470 | 0.67797 | 458 | 79,050 |
| Jul-19 | 146,470 | 1,498.00 | $671 | 827 | 145,644 | 0.67546 | 453 | 79,503 |
| Aug-19 | 145,644 | 1,498.00 | $668 | 830 | 144,813 | 0.67297 | 449 | 79,952 |
| Sep-19 | 144,813 | 1,498.00 | $664 | 834 | 143,979 | 0.67048 | 445 | 80,397 |
| Oct-19 | 143,979 | 1,498.00 | $660 | 838 | 143,141 | 0.66800 | 441 | 80,838 |
| Nov-19 | 143,141 | 1,498.00 | $656 | 842 | 142,299 | 0.66554 | 437 | 81,275 |
| Dec-19 | 142,299 | 1,498.00 | $652 | 846 | 141,453 | 0.66308 | 432 | 81,707 |
| Jan-20 | 141,453 | 1,498.00 | $648 | 850 | 140,604 | 0.66063 | 428 | 82,135 |
| Feb-20 | 140,604 | 1,498.00 | $644 | 854 | 139,750 | 0.65819 | 424 | 82,560 |
| Mar-20 | 139,750 | 1,498.00 | $641 | 857 | 138,892 | 0.65575 | 420 | 82,980 |
| Apr-20 | 138,892 | 1,498.00 | $637 | 861 | 138,031 | 0.65333 | 416 | 83,396 |
| May-20 | 138,031 | 1,498.00 | $633 | 865 | 137,166 | 0.65092 | 412 | 83,807 |
| Jun-20 | 137,166 | 1,498.00 | $629 | 869 | 136,296 | 0.64851 | 408 | 84,215 |
| Jul-20 | 136,296 | 1,498.00 | $625 | 873 | 135,423 | 0.64612 | 404 | 84,619 |
| Aug-20 | 135,423 | 1,498.00 | $621 | 877 | 134,546 | 0.64373 | 400 | 85,018 |
| Sep-20 | 134,546 | 1,498.00 | $617 | 881 | 133,664 | 0.64135 | 396 | 85,414 |
| Oct-20 | 133,664 | 1,498.00 | $613 | 885 | 132,779 | 0.63898 | 391 | 85,805 |
| Nov-20 | 132,779 | 1,498.00 | $609 | 889 | 131,890 | 0.63662 | 387 | 86,193 |
| Dec-20 | 131,890 | 1,498.00 | $604 | 894 | 130,996 | 0.63427 | 383 | 86,576 |
| Jan-21 | 130,996 | 1,498.00 | $600 | 898 | 130,099 | 0.63193 | 379 | 86,955 |
| Feb-21 | 130,099 | 1,498.00 | $596 | 902 | 129,197 | 0.62959 | 375 | 87,331 |
| Mar-21 | 129,197 | 1,498.00 | $592 | 906 | 128,291 | 0.62727 | 371 | 87,702 |
| Apr-21 | 128,291 | 1,498.00 | $588 | 910 | 127,381 | 0.62495 | 367 | 88,070 |
| May-21 | 127,381 | 1,498.00 | $584 | 914 | 126,467 | 0.62264 | 364 | 88,433 |
| Jun-21 | 126,467 | 1,498.00 | $580 | 918 | 125,548 | 0.62034 | 360 | 88,793 |
| Jul-21 | 125,548 | 1,498.00 | $575 | 923 | 124,626 | 0.61805 | 356 | 89,149 |
| Aug-21 | 124,626 | 1,498.00 | $571 | 927 | 123,699 | 0.61576 | 352 | 89,500 |
| Sep-21 | 123,699 | 1,498.00 | $567 | 931 | 122,768 | 0.61349 | 348 | 89,848 |
| Oct-21 | 122,768 | 1,498.00 | $563 | 935 | 121,833 | 0.61122 | 344 | 90,192 |
| Nov-21 | 121,833 | 1,498.00 | $558 | 940 | 120,893 | 0.60896 | 340 | 90,532 |
| Dec-21 | 120,893 | 1,498.00 | $554 | 944 | 119,949 | 0.60671 | 336 | 90,868 |
| Jan-22 | 119,949 | 1,498.00 | $550 | 948 | 119,001 | 0.60447 | 332 | 91,201 |

**SMITH ECONOMICS GROUP, LTD. 312/943-1551**

3

Table 4D

PRESENT VALUE OF INTEREST ON CURRENT MORTGAGE
2010 - 2030

| MONTH & YEAR | START OF MONTH PRINCIPAL | PAYMENT | INTEREST | PRINCIPAL REDUCTION | END OF MONTH PRINCIPAL | DISCOUNT | PRESENT VALUE OF INTEREST | CUMULATE INTEREST |
|---|---|---|---|---|---|---|---|---|
| Feb-22 | 119,001 | 1,498.00 | $545 | 953 | 118,048 | 0.60224 | 328 | 91,529 |
| Mar-22 | 118,048 | 1,498.00 | $541 | 957 | 117,091 | 0.60001 | 325 | 91,854 |
| Apr-22 | 117,091 | 1,498.00 | $537 | 961 | 116,130 | 0.59780 | 321 | 92,174 |
| May-22 | 116,130 | 1,498.00 | $532 | 966 | 115,164 | 0.59559 | 317 | 92,491 |
| Jun-22 | 115,164 | 1,498.00 | $528 | 970 | 114,194 | 0.59339 | 313 | 92,805 |
| Jul-22 | 114,194 | 1,498.00 | $523 | 975 | 113,220 | 0.59119 | 309 | 93,114 |
| Aug-22 | 113,220 | 1,498.00 | $519 | 979 | 112,241 | 0.58901 | 306 | 93,420 |
| Sep-22 | 112,241 | 1,498.00 | $514 | 984 | 111,257 | 0.58683 | 302 | 93,722 |
| Oct-22 | 111,257 | 1,498.00 | $510 | 988 | 110,269 | 0.58467 | 298 | 94,020 |
| Nov-22 | 110,269 | 1,498.00 | $505 | 993 | 109,276 | 0.58251 | 294 | 94,314 |
| Dec-22 | 109,276 | 1,498.00 | $501 | 997 | 108,279 | 0.58035 | 291 | 94,605 |
| Jan-23 | 108,279 | 1,498.00 | $496 | 1,002 | 107,277 | 0.57821 | 287 | 94,892 |
| Feb-23 | 107,277 | 1,498.00 | $492 | 1,006 | 106,271 | 0.57607 | 283 | 95,175 |
| Mar-23 | 106,271 | 1,498.00 | $487 | 1,011 | 105,260 | 0.57395 | 280 | 95,455 |
| Apr-23 | 105,260 | 1,498.00 | $482 | 1,016 | 104,245 | 0.57182 | 276 | 95,730 |
| May-23 | 104,245 | 1,498.00 | $478 | 1,020 | 103,224 | 0.56971 | 272 | 96,003 |
| Jun-23 | 103,224 | 1,498.00 | $473 | 1,025 | 102,200 | 0.56761 | 269 | 96,271 |
| Jul-23 | 102,200 | 1,498.00 | $468 | 1,030 | 101,170 | 0.56551 | 265 | 96,536 |
| Aug-23 | 101,170 | 1,498.00 | $464 | 1,034 | 100,136 | 0.56342 | 261 | 96,797 |
| Sep-23 | 100,136 | 1,498.00 | $459 | 1,039 | 99,097 | 0.56134 | 258 | 97,055 |
| Oct-23 | 99,097 | 1,498.00 | $454 | 1,044 | 98,053 | 0.55927 | 254 | 97,309 |
| Nov-23 | 98,053 | 1,498.00 | $449 | 1,049 | 97,004 | 0.55720 | 250 | 97,559 |
| Dec-23 | 97,004 | 1,498.00 | $445 | 1,053 | 95,951 | 0.55514 | 247 | 97,806 |
| Jan-24 | 95,951 | 1,498.00 | $440 | 1,058 | 94,893 | 0.55309 | 243 | 98,049 |
| Feb-24 | 94,893 | 1,498.00 | $435 | 1,063 | 93,830 | 0.55105 | 240 | 98,289 |
| Mar-24 | 93,830 | 1,498.00 | $430 | 1,068 | 92,762 | 0.54901 | 236 | 98,525 |
| Apr-24 | 92,762 | 1,498.00 | $425 | 1,073 | 91,689 | 0.54698 | 233 | 98,758 |
| May-24 | 91,689 | 1,498.00 | $420 | 1,078 | 90,611 | 0.54496 | 229 | 98,987 |
| Jun-24 | 90,611 | 1,498.00 | $415 | 1,083 | 89,528 | 0.54295 | 225 | 99,212 |
| Jul-24 | 89,528 | 1,498.00 | $410 | 1,088 | 88,441 | 0.54094 | 222 | 99,434 |
| Aug-24 | 88,441 | 1,498.00 | $405 | 1,093 | 87,348 | 0.53894 | 218 | 99,653 |
| Sep-24 | 87,348 | 1,498.00 | $400 | 1,098 | 86,250 | 0.53695 | 215 | 99,868 |
| Oct-24 | 86,250 | 1,498.00 | $395 | 1,103 | 85,148 | 0.53497 | 211 | 100,079 |
| Nov-24 | 85,148 | 1,498.00 | $390 | 1,108 | 84,040 | 0.53299 | 208 | 100,287 |
| Dec-24 | 84,040 | 1,498.00 | $385 | 1,113 | 82,927 | 0.53102 | 205 | 100,492 |
| Jan-25 | 82,927 | 1,498.00 | $380 | 1,118 | 81,809 | 0.52906 | 201 | 100,693 |
| Feb-25 | 81,809 | 1,498.00 | $375 | 1,123 | 80,686 | 0.52711 | 198 | 100,890 |
| Mar-25 | 80,686 | 1,498.00 | $370 | 1,128 | 79,558 | 0.52516 | 194 | 101,085 |
| Apr-25 | 79,558 | 1,498.00 | $365 | 1,133 | 78,425 | 0.52322 | 191 | 101,275 |
| May-25 | 78,425 | 1,498.00 | $359 | 1,139 | 77,286 | 0.52128 | 187 | 101,463 |
| Jun-25 | 77,286 | 1,498.00 | $354 | 1,144 | 76,142 | 0.51936 | 184 | 101,647 |
| Jul-25 | 76,142 | 1,498.00 | $349 | 1,149 | 74,993 | 0.51744 | 181 | 101,827 |
| Aug-25 | 74,993 | 1,498.00 | $344 | 1,154 | 73,839 | 0.51553 | 177 | 102,005 |
| Sep-25 | 73,839 | 1,498.00 | $338 | 1,160 | 72,679 | 0.51362 | 174 | 102,178 |
| Oct-25 | 72,679 | 1,498.00 | $333 | 1,165 | 71,514 | 0.51173 | 170 | 102,349 |
| Nov-25 | 71,514 | 1,498.00 | $328 | 1,170 | 70,344 | 0.50983 | 167 | 102,516 |
| Dec-25 | 70,344 | 1,498.00 | $322 | 1,176 | 69,169 | 0.50795 | 164 | 102,680 |

Table 4D

PRESENT VALUE OF INTEREST ON CURRENT MORTGAGE
2010 - 2030

| MONTH & YEAR | START OF MONTH PRINCIPAL | PAYMENT | INTEREST | PRINCIPAL REDUCTION | END OF MONTH PRINCIPAL | DISCOUNT | PRESENT VALUE OF INTEREST | CUMULATE INTEREST |
|---|---|---|---|---|---|---|---|---|
| Jan-26 | 69,169 | 1,498.00 | $317 | 1,181 | 67,988 | 0.50607 | 160 | 102,840 |
| Feb-26 | 67,988 | 1,498.00 | $312 | 1,186 | 66,801 | 0.50420 | 157 | 102,997 |
| Mar-26 | 66,801 | 1,498.00 | $306 | 1,192 | 65,609 | 0.50234 | 154 | 103,151 |
| Apr-26 | 65,609 | 1,498.00 | $301 | 1,197 | 64,412 | 0.50049 | 151 | 103,302 |
| May-26 | 64,412 | 1,498.00 | $295 | 1,203 | 63,209 | 0.49864 | 147 | 103,449 |
| Jun-26 | 63,209 | 1,498.00 | $290 | 1,208 | 62,001 | 0.49679 | 144 | 103,593 |
| Jul-26 | 62,001 | 1,498.00 | $284 | 1,214 | 60,787 | 0.49496 | 141 | 103,733 |
| Aug-26 | 60,787 | 1,498.00 | $279 | 1,219 | 59,568 | 0.49313 | 137 | 103,871 |
| Sep-26 | 59,568 | 1,498.00 | $273 | 1,225 | 58,343 | 0.49131 | 134 | 104,005 |
| Oct-26 | 58,343 | 1,498.00 | $267 | 1,231 | 57,112 | 0.48949 | 131 | 104,136 |
| Nov-26 | 57,112 | 1,498.00 | $262 | 1,236 | 55,876 | 0.48768 | 128 | 104,263 |
| Dec-26 | 55,876 | 1,498.00 | $256 | 1,242 | 54,634 | 0.48588 | 124 | 104,388 |
| Jan-27 | 54,634 | 1,498.00 | $250 | 1,248 | 53,387 | 0.48409 | 121 | 104,509 |
| Feb-27 | 53,387 | 1,498.00 | $245 | 1,253 | 52,133 | 0.48230 | 118 | 104,627 |
| Mar-27 | 52,133 | 1,498.00 | $239 | 1,259 | 50,874 | 0.48052 | 115 | 104,742 |
| Apr-27 | 50,874 | 1,498.00 | $233 | 1,265 | 49,609 | 0.47874 | 112 | 104,854 |
| May-27 | 49,609 | 1,498.00 | $227 | 1,271 | 48,339 | 0.47697 | 108 | 104,962 |
| Jun-27 | 48,339 | 1,498.00 | $222 | 1,276 | 47,062 | 0.47521 | 105 | 105,067 |
| Jul-27 | 47,062 | 1,498.00 | $216 | 1,282 | 45,780 | 0.47346 | 102 | 105,169 |
| Aug-27 | 45,780 | 1,498.00 | $210 | 1,288 | 44,492 | 0.47171 | 99 | 105,268 |
| Sep-27 | 44,492 | 1,498.00 | $204 | 1,294 | 43,198 | 0.46996 | 96 | 105,364 |
| Oct-27 | 43,198 | 1,498.00 | $198 | 1,300 | 41,898 | 0.46823 | 93 | 105,457 |
| Nov-27 | 41,898 | 1,498.00 | $192 | 1,306 | 40,592 | 0.46650 | 90 | 105,547 |
| Dec-27 | 40,592 | 1,498.00 | $186 | 1,312 | 39,280 | 0.46477 | 86 | 105,633 |
| Jan-28 | 39,280 | 1,498.00 | $180 | 1,318 | 37,962 | 0.46306 | 83 | 105,716 |
| Feb-28 | 37,962 | 1,498.00 | $174 | 1,324 | 36,638 | 0.46135 | 80 | 105,797 |
| Mar-28 | 36,638 | 1,498.00 | $168 | 1,330 | 35,308 | 0.45964 | 77 | 105,874 |
| Apr-28 | 35,308 | 1,498.00 | $162 | 1,336 | 33,972 | 0.45794 | 74 | 105,948 |
| May-28 | 33,972 | 1,498.00 | $156 | 1,342 | 32,629 | 0.45625 | 71 | 106,019 |
| Jun-28 | 32,629 | 1,498.00 | $150 | 1,348 | 31,281 | 0.45457 | 68 | 106,087 |
| Jul-28 | 31,281 | 1,498.00 | $143 | 1,355 | 29,926 | 0.45289 | 65 | 106,152 |
| Aug-28 | 29,926 | 1,498.00 | $137 | 1,361 | 28,565 | 0.45121 | 62 | 106,214 |
| Sep-28 | 28,565 | 1,498.00 | $131 | 1,367 | 27,198 | 0.44955 | 59 | 106,273 |
| Oct-28 | 27,198 | 1,498.00 | $125 | 1,373 | 25,825 | 0.44788 | 56 | 106,328 |
| Nov-28 | 25,825 | 1,498.00 | $118 | 1,380 | 24,445 | 0.44623 | 53 | 106,381 |
| Dec-28 | 24,445 | 1,498.00 | $112 | 1,386 | 23,059 | 0.44458 | 50 | 106,431 |
| Jan-29 | 23,059 | 1,498.00 | $106 | 1,392 | 21,667 | 0.44294 | 47 | 106,478 |
| Feb-29 | 21,667 | 1,498.00 | $99 | 1,399 | 20,268 | 0.44130 | 44 | 106,522 |
| Mar-29 | 20,268 | 1,498.00 | $93 | 1,405 | 18,863 | 0.43967 | 41 | 106,563 |
| Apr-29 | 18,863 | 1,498.00 | $86 | 1,412 | 17,452 | 0.43805 | 38 | 106,600 |
| May-29 | 17,452 | 1,498.00 | $80 | 1,418 | 16,034 | 0.43643 | 35 | 106,635 |
| Jun-29 | 16,034 | 1,498.00 | $73 | 1,425 | 14,609 | 0.43482 | 32 | 106,667 |
| Jul-29 | 14,609 | 1,498.00 | $67 | 1,431 | 13,178 | 0.43321 | 29 | 106,696 |
| Aug-29 | 13,178 | 1,498.00 | $60 | 1,438 | 11,741 | 0.43161 | 26 | 106,722 |
| Sep-29 | 11,741 | 1,498.00 | $54 | 1,444 | 10,296 | 0.43001 | 23 | 106,746 |
| Oct-29 | 10,296 | 1,498.00 | $47 | 1,451 | 8,846 | 0.42843 | 20 | 106,766 |
| Nov-29 | 8,846 | 1,498.00 | $41 | 1,457 | 7,388 | 0.42684 | 17 | 106,783 |

Table 4D

PRESENT VALUE OF INTEREST ON CURRENT MORTGAGE
2010 - 2030

| MONTH & YEAR | START OF MONTH PRINCIPAL | PAYMENT | INTEREST | PRINCIPAL REDUCTION | END OF MONTH PRINCIPAL | DISCOUNT | PRESENT VALUE OF INTEREST | CUMULATE INTEREST |
|---|---|---|---|---|---|---|---|---|
| Dec-29 | 7,388 | 1,498.00 | $34 | 1,464 | 5,924 | 0.42527 | 14 | 106,797 |
| Jan-30 | 5,924 | 1,498.00 | $27 | 1,471 | 4,453 | 0.42369 | 12 | 106,809 |
| Feb-30 | 4,453 | 1,498.00 | $20 | 1,478 | 2,976 | 0.42213 | 9 | 106,818 |
| Mar-30 | 2,976 | 1,498.00 | $14 | 1,484 | 1,491 | 0.42057 | 6 | 106,823 |
| Apr-30 | 1,491 | 1,498.00 | $7 | 1,491 | 0 | 0.41902 | 3 | 106,826 |

THOMAS SMITH

$105,169
(through July 2027)

Table 5D

PRESENT VALUE OF INTEREST ON EXPECTED MORTGAGE
2010 - 2030

| MONTH & YEAR | START OF MONTH PRINCIPAL | PAYMENT | INTEREST | PRINCIPAL REDUCTION | END OF MONTH PRINCIPAL | DISCOUNT | PRESENT VALUE OF INTEREST | CUMULATE INTEREST |
|---|---|---|---|---|---|---|---|---|
| May-10 | $217,768 | $1,377.71 | $817 | $561 | $217,207 | 1.00000 | $817 | $817 |
| Jun-10 | 217,207 | 1,377.71 | $815 | 563 | 216,644 | 1.00000 | 815 | 1,631 |
| Jul-10 | 216,644 | 1,377.71 | $812 | 565 | 216,078 | 1.00000 | 812 | 2,444 |
| Aug-10 | 216,078 | 1,377.71 | $810 | 567 | 215,511 | 1.00000 | 810 | 3,254 |
| Sep-10 | 215,511 | 1,377.71 | $808 | 570 | 214,941 | 1.00000 | 808 | 4,062 |
| Oct-10 | 214,941 | 1,377.71 | $806 | 572 | 214,370 | 0.99631 | 803 | 4,865 |
| Nov-10 | 214,370 | 1,377.71 | $804 | 574 | 213,796 | 0.99262 | 798 | 5,663 |
| Dec-10 | 213,796 | 1,377.71 | $802 | 576 | 213,220 | 0.98896 | 793 | 6,456 |
| Jan-11 | 213,220 | 1,377.71 | $800 | 578 | 212,642 | 0.98530 | 788 | 7,244 |
| Feb-11 | 212,642 | 1,377.71 | $797 | 580 | 212,062 | 0.98166 | 783 | 8,027 |
| Mar-11 | 212,062 | 1,377.71 | $795 | 582 | 211,479 | 0.97804 | 778 | 8,804 |
| Apr-11 | 211,479 | 1,377.71 | $793 | 585 | 210,894 | 0.97442 | 773 | 9,577 |
| May-11 | 210,894 | 1,377.71 | $791 | 587 | 210,308 | 0.97082 | 768 | 10,345 |
| Jun-11 | 210,308 | 1,377.71 | $789 | 589 | 209,719 | 0.96724 | 763 | 11,108 |
| Jul-11 | 209,719 | 1,377.71 | $786 | 591 | 209,127 | 0.96366 | 758 | 11,866 |
| Aug-11 | 209,127 | 1,377.71 | $784 | 593 | 208,534 | 0.96010 | 753 | 12,618 |
| Sep-11 | 208,534 | 1,377.71 | $782 | 596 | 207,938 | 0.95655 | 748 | 13,366 |
| Oct-11 | 207,938 | 1,377.71 | $780 | 598 | 207,340 | 0.95302 | 743 | 14,110 |
| Nov-11 | 207,340 | 1,377.71 | $778 | 600 | 206,740 | 0.94950 | 738 | 14,848 |
| Dec-11 | 206,740 | 1,377.71 | $775 | 602 | 206,138 | 0.94599 | 733 | 15,581 |
| Jan-12 | 206,138 | 1,377.71 | $773 | 605 | 205,533 | 0.94250 | 729 | 16,310 |
| Feb-12 | 205,533 | 1,377.71 | $771 | 607 | 204,926 | 0.93901 | 724 | 17,034 |
| Mar-12 | 204,926 | 1,377.71 | $768 | 609 | 204,317 | 0.93554 | 719 | 17,753 |
| Apr-12 | 204,317 | 1,377.71 | $766 | 612 | 203,705 | 0.93209 | 714 | 18,467 |
| May-12 | 203,705 | 1,377.71 | $764 | 614 | 203,091 | 0.92864 | 709 | 19,176 |
| Jun-12 | 203,091 | 1,377.71 | $762 | 616 | 202,475 | 0.92521 | 705 | 19,881 |
| Jul-12 | 202,475 | 1,377.71 | $759 | 618 | 201,857 | 0.92179 | 700 | 20,581 |
| Aug-12 | 201,857 | 1,377.71 | $757 | 621 | 201,236 | 0.91839 | 695 | 21,276 |
| Sep-12 | 201,236 | 1,377.71 | $755 | 623 | 200,613 | 0.91500 | 690 | 21,966 |
| Oct-12 | 200,613 | 1,377.71 | $752 | 625 | 199,988 | 0.91162 | 686 | 22,652 |
| Nov-12 | 199,988 | 1,377.71 | $750 | 628 | 199,360 | 0.90825 | 681 | 23,333 |
| Dec-12 | 199,360 | 1,377.71 | $748 | 630 | 198,730 | 0.90489 | 676 | 24,010 |
| Jan-13 | 198,730 | 1,377.71 | $745 | 632 | 198,097 | 0.90155 | 672 | 24,682 |
| Feb-13 | 198,097 | 1,377.71 | $743 | 635 | 197,462 | 0.89822 | 667 | 25,349 |
| Mar-13 | 197,462 | 1,377.71 | $740 | 637 | 196,825 | 0.89490 | 663 | 26,012 |
| Apr-13 | 196,825 | 1,377.71 | $738 | 640 | 196,186 | 0.89159 | 658 | 26,670 |
| May-13 | 196,186 | 1,377.71 | $736 | 642 | 195,544 | 0.88830 | 654 | 27,323 |
| Jun-13 | 195,544 | 1,377.71 | $733 | 644 | 194,899 | 0.88502 | 649 | 27,972 |
| Jul-13 | 194,899 | 1,377.71 | $731 | 647 | 194,252 | 0.88175 | 644 | 28,617 |
| Aug-13 | 194,252 | 1,377.71 | $728 | 649 | 193,603 | 0.87849 | 640 | 29,256 |
| Sep-13 | 193,603 | 1,377.71 | $726 | 652 | 192,951 | 0.87524 | 635 | 29,892 |
| Oct-13 | 192,951 | 1,377.71 | $724 | 654 | 192,297 | 0.87201 | 631 | 30,523 |
| Nov-13 | 192,297 | 1,377.71 | $721 | 657 | 191,641 | 0.86879 | 626 | 31,149 |
| Dec-13 | 191,641 | 1,377.71 | $719 | 659 | 190,982 | 0.86558 | 622 | 31,771 |
| Jan-14 | 190,982 | 1,377.71 | $716 | 662 | 190,320 | 0.86238 | 618 | 32,389 |
| Feb-14 | 190,320 | 1,377.71 | $714 | 664 | 189,656 | 0.85919 | 613 | 33,002 |
| Mar-14 | 189,656 | 1,377.71 | $711 | 666 | 188,989 | 0.85602 | 609 | 33,611 |

Table 5D

PRESENT VALUE OF INTEREST ON EXPECTED MORTGAGE
2010 - 2030

| MONTH & YEAR | START OF MONTH PRINCIPAL | PAYMENT | INTEREST | PRINCIPAL REDUCTION | END OF MONTH PRINCIPAL | DISCOUNT | PRESENT VALUE OF INTEREST | CUMULATE INTEREST |
|---|---|---|---|---|---|---|---|---|
| Apr-14 | 188,989 | 1,377.71 | $709 | 669 | 188,320 | 0.85286 | 604 | 34,215 |
| May-14 | 188,320 | 1,377.71 | $706 | 672 | 187,649 | 0.84971 | 600 | 34,816 |
| Jun-14 | 187,649 | 1,377.71 | $704 | 674 | 186,975 | 0.84657 | 596 | 35,411 |
| Jul-14 | 186,975 | 1,377.71 | $701 | 677 | 186,298 | 0.84344 | 591 | 36,003 |
| Aug-14 | 186,298 | 1,377.71 | $699 | 679 | 185,619 | 0.84032 | 587 | 36,590 |
| Sep-14 | 185,619 | 1,377.71 | $696 | 682 | 184,938 | 0.83722 | 583 | 37,172 |
| Oct-14 | 184,938 | 1,377.71 | $694 | 684 | 184,253 | 0.83412 | 578 | 37,751 |
| Nov-14 | 184,253 | 1,377.71 | $691 | 687 | 183,567 | 0.83104 | 574 | 38,325 |
| Dec-14 | 183,567 | 1,377.71 | $688 | 689 | 182,877 | 0.82797 | 570 | 38,895 |
| Jan-15 | 182,877 | 1,377.71 | $686 | 692 | 182,185 | 0.82491 | 566 | 39,461 |
| Feb-15 | 182,185 | 1,377.71 | $683 | 695 | 181,491 | 0.82187 | 561 | 40,022 |
| Mar-15 | 181,491 | 1,377.71 | $681 | 697 | 180,794 | 0.81883 | 557 | 40,580 |
| Apr-15 | 180,794 | 1,377.71 | $678 | 700 | 180,094 | 0.81580 | 553 | 41,133 |
| May-15 | 180,094 | 1,377.71 | $675 | 702 | 179,392 | 0.81279 | 549 | 41,682 |
| Jun-15 | 179,392 | 1,377.71 | $673 | 705 | 178,687 | 0.80979 | 545 | 42,226 |
| Jul-15 | 178,687 | 1,377.71 | $670 | 708 | 177,979 | 0.80680 | 541 | 42,767 |
| Aug-15 | 177,979 | 1,377.71 | $667 | 710 | 177,269 | 0.80381 | 536 | 43,303 |
| Sep-15 | 177,269 | 1,377.71 | $665 | 713 | 176,556 | 0.80084 | 532 | 43,836 |
| Oct-15 | 176,556 | 1,377.71 | $662 | 716 | 175,840 | 0.79789 | 528 | 44,364 |
| Nov-15 | 175,840 | 1,377.71 | $659 | 718 | 175,122 | 0.79494 | 524 | 44,888 |
| Dec-15 | 175,122 | 1,377.71 | $657 | 721 | 174,401 | 0.79200 | 520 | 45,408 |
| Jan-16 | 174,401 | 1,377.71 | $654 | 724 | 173,677 | 0.78907 | 516 | 45,924 |
| Feb-16 | 173,677 | 1,377.71 | $651 | 726 | 172,951 | 0.78616 | 512 | 46,436 |
| Mar-16 | 172,951 | 1,377.71 | $649 | 729 | 172,222 | 0.78325 | 508 | 46,944 |
| Apr-16 | 172,222 | 1,377.71 | $646 | 732 | 171,490 | 0.78036 | 504 | 47,448 |
| May-16 | 171,490 | 1,377.71 | $643 | 735 | 170,755 | 0.77748 | 500 | 47,948 |
| Jun-16 | 170,755 | 1,377.71 | $640 | 737 | 170,018 | 0.77461 | 496 | 48,444 |
| Jul-16 | 170,018 | 1,377.71 | $638 | 740 | 169,278 | 0.77174 | 492 | 48,936 |
| Aug-16 | 169,278 | 1,377.71 | $635 | 743 | 168,535 | 0.76889 | 488 | 49,425 |
| Sep-16 | 168,535 | 1,377.71 | $632 | 746 | 167,789 | 0.76605 | 484 | 49,909 |
| Oct-16 | 167,789 | 1,377.71 | $629 | 748 | 167,041 | 0.76322 | 480 | 50,389 |
| Nov-16 | 167,041 | 1,377.71 | $626 | 751 | 166,289 | 0.76040 | 476 | 50,865 |
| Dec-16 | 166,289 | 1,377.71 | $624 | 754 | 165,535 | 0.75759 | 472 | 51,338 |
| Jan-17 | 165,535 | 1,377.71 | $621 | 757 | 164,778 | 0.75479 | 469 | 51,806 |
| Feb-17 | 164,778 | 1,377.71 | $618 | 760 | 164,018 | 0.75200 | 465 | 52,271 |
| Mar-17 | 164,018 | 1,377.71 | $615 | 763 | 163,256 | 0.74923 | 461 | 52,732 |
| Apr-17 | 163,256 | 1,377.71 | $612 | 765 | 162,490 | 0.74646 | 457 | 53,189 |
| May-17 | 162,490 | 1,377.71 | $609 | 768 | 161,722 | 0.74370 | 453 | 53,642 |
| Jun-17 | 161,722 | 1,377.71 | $606 | 771 | 160,951 | 0.74095 | 449 | 54,091 |
| Jul-17 | 160,951 | 1,377.71 | $604 | 774 | 160,177 | 0.73821 | 446 | 54,537 |
| Aug-17 | 160,177 | 1,377.71 | $601 | 777 | 159,399 | 0.73549 | 442 | 54,979 |
| Sep-17 | 159,399 | 1,377.71 | $598 | 780 | 158,619 | 0.73277 | 438 | 55,417 |
| Oct-17 | 158,619 | 1,377.71 | $595 | 783 | 157,837 | 0.73006 | 434 | 55,851 |
| Nov-17 | 157,837 | 1,377.71 | $592 | 786 | 157,051 | 0.72737 | 431 | 56,281 |
| Dec-17 | 157,051 | 1,377.71 | $589 | 789 | 156,262 | 0.72468 | 427 | 56,708 |
| Jan-18 | 156,262 | 1,377.71 | $586 | 792 | 155,470 | 0.72200 | 423 | 57,131 |
| Feb-18 | 155,470 | 1,377.71 | $583 | 795 | 154,676 | 0.71933 | 419 | 57,551 |

Table 5D

PRESENT VALUE OF INTEREST ON EXPECTED MORTGAGE
2010 - 2030

| MONTH & YEAR | START OF MONTH PRINCIPAL | PAYMENT | INTEREST | PRINCIPAL REDUCTION | END OF MONTH PRINCIPAL | DISCOUNT | PRESENT VALUE OF INTEREST | CUMULATE INTEREST |
|---|---|---|---|---|---|---|---|---|
| Mar-18 | 154,676 | 1,377.71 | $580 | 798 | 153,878 | 0.71668 | 416 | 57,966 |
| Apr-18 | 153,878 | 1,377.71 | $577 | 801 | 153,077 | 0.71403 | 412 | 58,378 |
| May-18 | 153,077 | 1,377.71 | $574 | 804 | 152,274 | 0.71139 | 408 | 58,787 |
| Jun-18 | 152,274 | 1,377.71 | $571 | 807 | 151,467 | 0.70876 | 405 | 59,191 |
| Jul-18 | 151,467 | 1,377.71 | $568 | 810 | 150,657 | 0.70614 | 401 | 59,593 |
| Aug-18 | 150,657 | 1,377.71 | $565 | 813 | 149,844 | 0.70353 | 397 | 59,990 |
| Sep-18 | 149,844 | 1,377.71 | $562 | 816 | 149,029 | 0.70093 | 394 | 60,384 |
| Oct-18 | 149,029 | 1,377.71 | $559 | 819 | 148,210 | 0.69834 | 390 | 60,774 |
| Nov-18 | 148,210 | 1,377.71 | $556 | 822 | 147,388 | 0.69576 | 387 | 61,161 |
| Dec-18 | 147,388 | 1,377.71 | $553 | 825 | 146,563 | 0.69319 | 383 | 61,544 |
| Jan-19 | 146,563 | 1,377.71 | $550 | 828 | 145,735 | 0.69063 | 380 | 61,924 |
| Feb-19 | 145,735 | 1,377.71 | $547 | 831 | 144,904 | 0.68808 | 376 | 62,300 |
| Mar-19 | 144,904 | 1,377.71 | $543 | 834 | 144,069 | 0.68554 | 373 | 62,672 |
| Apr-19 | 144,069 | 1,377.71 | $540 | 837 | 143,232 | 0.68301 | 369 | 63,041 |
| May-19 | 143,232 | 1,377.71 | $537 | 841 | 142,391 | 0.68048 | 366 | 63,407 |
| Jun-19 | 142,391 | 1,377.71 | $534 | 844 | 141,548 | 0.67797 | 362 | 63,769 |
| Jul-19 | 141,548 | 1,377.71 | $531 | 847 | 140,701 | 0.67546 | 359 | 64,127 |
| Aug-19 | 140,701 | 1,377.71 | $528 | 850 | 139,851 | 0.67297 | 355 | 64,482 |
| Sep-19 | 139,851 | 1,377.71 | $524 | 853 | 138,997 | 0.67048 | 352 | 64,834 |
| Oct-19 | 138,997 | 1,377.71 | $521 | 856 | 138,141 | 0.66800 | 348 | 65,182 |
| Nov-19 | 138,141 | 1,377.71 | $518 | 860 | 137,281 | 0.66554 | 345 | 65,527 |
| Dec-19 | 137,281 | 1,377.71 | $515 | 863 | 136,418 | 0.66308 | 341 | 65,868 |
| Jan-20 | 136,418 | 1,377.71 | $512 | 866 | 135,552 | 0.66063 | 338 | 66,206 |
| Feb-20 | 135,552 | 1,377.71 | $508 | 869 | 134,683 | 0.65819 | 335 | 66,541 |
| Mar-20 | 134,683 | 1,377.71 | $505 | 873 | 133,810 | 0.65575 | 331 | 66,872 |
| Apr-20 | 133,810 | 1,377.71 | $502 | 876 | 132,934 | 0.65333 | 328 | 67,200 |
| May-20 | 132,934 | 1,377.71 | $499 | 879 | 132,055 | 0.65092 | 324 | 67,524 |
| Jun-20 | 132,055 | 1,377.71 | $495 | 883 | 131,172 | 0.64851 | 321 | 67,845 |
| Jul-20 | 131,172 | 1,377.71 | $492 | 886 | 130,287 | 0.64612 | 318 | 68,163 |
| Aug-20 | 130,287 | 1,377.71 | $489 | 889 | 129,397 | 0.64373 | 315 | 68,478 |
| Sep-20 | 129,397 | 1,377.71 | $485 | 892 | 128,505 | 0.64135 | 311 | 68,789 |
| Oct-20 | 128,505 | 1,377.71 | $482 | 896 | 127,609 | 0.63898 | 308 | 69,097 |
| Nov-20 | 127,609 | 1,377.71 | $479 | 899 | 126,710 | 0.63662 | 305 | 69,401 |
| Dec-20 | 126,710 | 1,377.71 | $475 | 903 | 125,807 | 0.63427 | 301 | 69,703 |
| Jan-21 | 125,807 | 1,377.71 | $472 | 906 | 124,902 | 0.63193 | 298 | 70,001 |
| Feb-21 | 124,902 | 1,377.71 | $468 | 909 | 123,992 | 0.62959 | 295 | 70,296 |
| Mar-21 | 123,992 | 1,377.71 | $465 | 913 | 123,079 | 0.62727 | 292 | 70,587 |
| Apr-21 | 123,079 | 1,377.71 | $462 | 916 | 122,163 | 0.62495 | 288 | 70,876 |
| May-21 | 122,163 | 1,377.71 | $458 | 920 | 121,244 | 0.62264 | 285 | 71,161 |
| Jun-21 | 121,244 | 1,377.71 | $455 | 923 | 120,321 | 0.62034 | 282 | 71,443 |
| Jul-21 | 120,321 | 1,377.71 | $451 | 927 | 119,394 | 0.61805 | 279 | 71,722 |
| Aug-21 | 119,394 | 1,377.71 | $448 | 930 | 118,464 | 0.61576 | 276 | 71,998 |
| Sep-21 | 118,464 | 1,377.71 | $444 | 933 | 117,531 | 0.61349 | 273 | 72,270 |
| Oct-21 | 117,531 | 1,377.71 | $441 | 937 | 116,594 | 0.61122 | 269 | 72,540 |
| Nov-21 | 116,594 | 1,377.71 | $437 | 940 | 115,653 | 0.60896 | 266 | 72,806 |
| Dec-21 | 115,653 | 1,377.71 | $434 | 944 | 114,709 | 0.60671 | 263 | 73,069 |
| Jan-22 | 114,709 | 1,377.71 | $430 | 948 | 113,762 | 0.60447 | 260 | 73,329 |

Table 5D

PRESENT VALUE OF INTEREST ON EXPECTED MORTGAGE
2010 - 2030

| MONTH & YEAR | START OF MONTH PRINCIPAL | PAYMENT | INTEREST | PRINCIPAL REDUCTION | END OF MONTH PRINCIPAL | DISCOUNT | PRESENT VALUE OF INTEREST | CUMULATE INTEREST |
|---|---|---|---|---|---|---|---|---|
| Feb-22 | 113,762 | 1,377.71 | $427 | 951 | 112,811 | 0.60224 | 257 | 73,586 |
| Mar-22 | 112,811 | 1,377.71 | $423 | 955 | 111,856 | 0.60001 | 254 | 73,840 |
| Apr-22 | 111,856 | 1,377.71 | $419 | 958 | 110,898 | 0.59780 | 251 | 74,091 |
| May-22 | 110,898 | 1,377.71 | $416 | 962 | 109,936 | 0.59559 | 248 | 74,338 |
| Jun-22 | 109,936 | 1,377.71 | $412 | 965 | 108,970 | 0.59339 | 245 | 74,583 |
| Jul-22 | 108,970 | 1,377.71 | $409 | 969 | 108,001 | 0.59119 | 242 | 74,825 |
| Aug-22 | 108,001 | 1,377.71 | $405 | 973 | 107,029 | 0.58901 | 239 | 75,063 |
| Sep-22 | 107,029 | 1,377.71 | $401 | 976 | 106,052 | 0.58683 | 236 | 75,299 |
| Oct-22 | 106,052 | 1,377.71 | $398 | 980 | 105,072 | 0.58467 | 233 | 75,531 |
| Nov-22 | 105,072 | 1,377.71 | $394 | 984 | 104,089 | 0.58251 | 230 | 75,761 |
| Dec-22 | 104,089 | 1,377.71 | $390 | 987 | 103,101 | 0.58035 | 227 | 75,987 |
| Jan-23 | 103,101 | 1,377.71 | $387 | 991 | 102,110 | 0.57821 | 224 | 76,211 |
| Feb-23 | 102,110 | 1,377.71 | $383 | 995 | 101,115 | 0.57607 | 221 | 76,431 |
| Mar-23 | 101,115 | 1,377.71 | $379 | 999 | 100,117 | 0.57395 | 218 | 76,649 |
| Apr-23 | 100,117 | 1,377.71 | $375 | 1,002 | 99,115 | 0.57182 | 215 | 76,864 |
| May-23 | 99,115 | 1,377.71 | $372 | 1,006 | 98,108 | 0.56971 | 212 | 77,075 |
| Jun-23 | 98,108 | 1,377.71 | $368 | 1,010 | 97,099 | 0.56761 | 209 | 77,284 |
| Jul-23 | 97,099 | 1,377.71 | $364 | 1,014 | 96,085 | 0.56551 | 206 | 77,490 |
| Aug-23 | 96,085 | 1,377.71 | $360 | 1,017 | 95,068 | 0.56342 | 203 | 77,693 |
| Sep-23 | 95,068 | 1,377.71 | $357 | 1,021 | 94,047 | 0.56134 | 200 | 77,893 |
| Oct-23 | 94,047 | 1,377.71 | $353 | 1,025 | 93,021 | 0.55927 | 197 | 78,090 |
| Nov-23 | 93,021 | 1,377.71 | $349 | 1,029 | 91,993 | 0.55720 | 194 | 78,285 |
| Dec-23 | 91,993 | 1,377.71 | $345 | 1,033 | 90,960 | 0.55514 | 192 | 78,476 |
| Jan-24 | 90,960 | 1,377.71 | $341 | 1,037 | 89,923 | 0.55309 | 189 | 78,665 |
| Feb-24 | 89,923 | 1,377.71 | $337 | 1,040 | 88,883 | 0.55105 | 186 | 78,851 |
| Mar-24 | 88,883 | 1,377.71 | $333 | 1,044 | 87,838 | 0.54901 | 183 | 79,034 |
| Apr-24 | 87,838 | 1,377.71 | $329 | 1,048 | 86,790 | 0.54698 | 180 | 79,214 |
| May-24 | 86,790 | 1,377.71 | $325 | 1,052 | 85,738 | 0.54496 | 177 | 79,391 |
| Jun-24 | 85,738 | 1,377.71 | $322 | 1,056 | 84,682 | 0.54295 | 175 | 79,566 |
| Jul-24 | 84,682 | 1,377.71 | $318 | 1,060 | 83,621 | 0.54094 | 172 | 79,738 |
| Aug-24 | 83,621 | 1,377.71 | $314 | 1,064 | 82,557 | 0.53894 | 169 | 79,907 |
| Sep-24 | 82,557 | 1,377.71 | $310 | 1,068 | 81,489 | 0.53695 | 166 | 80,073 |
| Oct-24 | 81,489 | 1,377.71 | $306 | 1,072 | 80,417 | 0.53497 | 163 | 80,236 |
| Nov-24 | 80,417 | 1,377.71 | $302 | 1,076 | 79,341 | 0.53299 | 161 | 80,397 |
| Dec-24 | 79,341 | 1,377.71 | $298 | 1,080 | 78,261 | 0.53102 | 158 | 80,555 |
| Jan-25 | 78,261 | 1,377.71 | $293 | 1,084 | 77,177 | 0.52906 | 155 | 80,710 |
| Feb-25 | 77,177 | 1,377.71 | $289 | 1,088 | 76,088 | 0.52711 | 153 | 80,863 |
| Mar-25 | 76,088 | 1,377.71 | $285 | 1,092 | 74,996 | 0.52516 | 150 | 81,013 |
| Apr-25 | 74,996 | 1,377.71 | $281 | 1,096 | 73,899 | 0.52322 | 147 | 81,160 |
| May-25 | 73,899 | 1,377.71 | $277 | 1,101 | 72,799 | 0.52128 | 144 | 81,304 |
| Jun-25 | 72,799 | 1,377.71 | $273 | 1,105 | 71,694 | 0.51936 | 142 | 81,446 |
| Jul-25 | 71,694 | 1,377.71 | $269 | 1,109 | 70,585 | 0.51744 | 139 | 81,585 |
| Aug-25 | 70,585 | 1,377.71 | $265 | 1,113 | 69,472 | 0.51553 | 136 | 81,722 |
| Sep-25 | 69,472 | 1,377.71 | $261 | 1,117 | 68,355 | 0.51362 | 134 | 81,856 |
| Oct-25 | 68,355 | 1,377.71 | $256 | 1,121 | 67,234 | 0.51173 | 131 | 81,987 |
| Nov-25 | 67,234 | 1,377.71 | $252 | 1,126 | 66,108 | 0.50983 | 129 | 82,115 |
| Dec-25 | 66,108 | 1,377.71 | $248 | 1,130 | 64,978 | 0.50795 | 126 | 82,241 |

Table 5D

PRESENT VALUE OF INTEREST ON EXPECTED MORTGAGE
2010 - 2030

| MONTH & YEAR | START OF MONTH PRINCIPAL | PAYMENT | INTEREST | PRINCIPAL REDUCTION | END OF MONTH PRINCIPAL | DISCOUNT | PRESENT VALUE OF INTEREST | CUMULATE INTEREST |
|---|---|---|---|---|---|---|---|---|
| Jan-26 | 64,978 | 1,377.71 | $244 | 1,134 | 63,844 | 0.50607 | 123 | 82,365 |
| Feb-26 | 63,844 | 1,377.71 | $239 | 1,138 | 62,706 | 0.50420 | 121 | 82,485 |
| Mar-26 | 62,706 | 1,377.71 | $235 | 1,143 | 61,563 | 0.50234 | 118 | 82,603 |
| Apr-26 | 61,563 | 1,377.71 | $231 | 1,147 | 60,417 | 0.50049 | 116 | 82,719 |
| May-26 | 60,417 | 1,377.71 | $227 | 1,151 | 59,265 | 0.49864 | 113 | 82,832 |
| Jun-26 | 59,265 | 1,377.71 | $222 | 1,155 | 58,110 | 0.49679 | 110 | 82,942 |
| Jul-26 | 58,110 | 1,377.71 | $218 | 1,160 | 56,950 | 0.49496 | 108 | 83,050 |
| Aug-26 | 56,950 | 1,377.71 | $214 | 1,164 | 55,786 | 0.49313 | 105 | 83,155 |
| Sep-26 | 55,786 | 1,377.71 | $209 | 1,169 | 54,617 | 0.49131 | 103 | 83,258 |
| Oct-26 | 54,617 | 1,377.71 | $205 | 1,173 | 53,445 | 0.48949 | 100 | 83,359 |
| Nov-26 | 53,445 | 1,377.71 | $200 | 1,177 | 52,267 | 0.48768 | 98 | 83,456 |
| Dec-26 | 52,267 | 1,377.71 | $196 | 1,182 | 51,086 | 0.48588 | 95 | 83,551 |
| Jan-27 | 51,086 | 1,377.71 | $192 | 1,186 | 49,899 | 0.48409 | 93 | 83,644 |
| Feb-27 | 49,899 | 1,377.71 | $187 | 1,191 | 48,709 | 0.48230 | 90 | 83,734 |
| Mar-27 | 48,709 | 1,377.71 | $183 | 1,195 | 47,514 | 0.48052 | 88 | 83,822 |
| Apr-27 | 47,514 | 1,377.71 | $178 | 1,200 | 46,314 | 0.47874 | 85 | 83,908 |
| May-27 | 46,314 | 1,377.71 | $174 | 1,204 | 45,110 | 0.47697 | 83 | 83,990 |
| Jun-27 | 45,110 | 1,377.71 | $169 | 1,209 | 43,902 | 0.47521 | 80 | 84,071 |
| Jul-27 | 43,902 | 1,377.71 | $165 | 1,213 | 42,689 | 0.47346 | 78 | 84,149 |
| Aug-27 | 42,689 | 1,377.71 | $160 | 1,218 | 41,471 | 0.47171 | 76 | 84,224 |
| Sep-27 | 41,471 | 1,377.71 | $156 | 1,222 | 40,249 | 0.46996 | 73 | 84,297 |
| Oct-27 | 40,249 | 1,377.71 | $151 | 1,227 | 39,022 | 0.46823 | 71 | 84,368 |
| Nov-27 | 39,022 | 1,377.71 | $146 | 1,231 | 37,791 | 0.46650 | 68 | 84,436 |
| Dec-27 | 37,791 | 1,377.71 | $142 | 1,236 | 36,555 | 0.46477 | 66 | 84,502 |
| Jan-28 | 36,555 | 1,377.71 | $137 | 1,241 | 35,314 | 0.46306 | 63 | 84,566 |
| Feb-28 | 35,314 | 1,377.71 | $132 | 1,245 | 34,069 | 0.46135 | 61 | 84,627 |
| Mar-28 | 34,069 | 1,377.71 | $128 | 1,250 | 32,819 | 0.45964 | 59 | 84,685 |
| Apr-28 | 32,819 | 1,377.71 | $123 | 1,255 | 31,564 | 0.45794 | 56 | 84,742 |
| May-28 | 31,564 | 1,377.71 | $118 | 1,259 | 30,305 | 0.45625 | 54 | 84,796 |
| Jun-28 | 30,305 | 1,377.71 | $114 | 1,264 | 29,041 | 0.45457 | 52 | 84,847 |
| Jul-28 | 29,041 | 1,377.71 | $109 | 1,269 | 27,772 | 0.45289 | 49 | 84,897 |
| Aug-28 | 27,772 | 1,377.71 | $104 | 1,274 | 26,498 | 0.45121 | 47 | 84,944 |
| Sep-28 | 26,498 | 1,377.71 | $99 | 1,278 | 25,220 | 0.44955 | 45 | 84,988 |
| Oct-28 | 25,220 | 1,377.71 | $95 | 1,283 | 23,937 | 0.44788 | 42 | 85,031 |
| Nov-28 | 23,937 | 1,377.71 | $90 | 1,288 | 22,649 | 0.44623 | 40 | 85,071 |
| Dec-28 | 22,649 | 1,377.71 | $85 | 1,293 | 21,356 | 0.44458 | 38 | 85,109 |
| Jan-29 | 21,356 | 1,377.71 | $80 | 1,298 | 20,059 | 0.44294 | 35 | 85,144 |
| Feb-29 | 20,059 | 1,377.71 | $75 | 1,302 | 18,756 | 0.44130 | 33 | 85,177 |
| Mar-29 | 18,756 | 1,377.71 | $70 | 1,307 | 17,449 | 0.43967 | 31 | 85,208 |
| Apr-29 | 17,449 | 1,377.71 | $65 | 1,312 | 16,136 | 0.43805 | 29 | 85,237 |
| May-29 | 16,136 | 1,377.71 | $61 | 1,317 | 14,819 | 0.43643 | 26 | 85,263 |
| Jun-29 | 14,819 | 1,377.71 | $56 | 1,322 | 13,497 | 0.43482 | 24 | 85,287 |
| Jul-29 | 13,497 | 1,377.71 | $51 | 1,327 | 12,170 | 0.43321 | 22 | 85,309 |
| Aug-29 | 12,170 | 1,377.71 | $46 | 1,332 | 10,838 | 0.43161 | 20 | 85,329 |
| Sep-29 | 10,838 | 1,377.71 | $41 | 1,337 | 9,501 | 0.43001 | 17 | 85,347 |
| Oct-29 | 9,501 | 1,377.71 | $36 | 1,342 | 8,159 | 0.42843 | 15 | 85,362 |
| Nov-29 | 8,159 | 1,377.71 | $31 | 1,347 | 6,812 | 0.42684 | 13 | 85,375 |

**SMITH ECONOMICS GROUP, LTD. 312/943-1551**

Table 5D

PRESENT VALUE OF INTEREST ON EXPECTED MORTGAGE
2010 - 2030

| MONTH & YEAR | START OF MONTH PRINCIPAL | PAYMENT | INTEREST | PRINCIPAL REDUCTION | END OF MONTH PRINCIPAL | DISCOUNT | PRESENT VALUE OF INTEREST | CUMULATE INTEREST |
|---|---|---|---|---|---|---|---|---|
| Dec-29 | 6,812 | 1,377.71 | $26 | 1,352 | 5,460 | 0.42527 | 11 | 85,386 |
| Jan-30 | 5,460 | 1,377.71 | $20 | 1,357 | 4,102 | 0.42369 | 9 | 85,394 |
| Feb-30 | 4,102 | 1,377.71 | $15 | 1,362 | 2,740 | 0.42213 | 6 | 85,401 |
| Mar-30 | 2,740 | 1,377.71 | $10 | 1,367 | 1,373 | 0.42057 | 4 | 85,405 |
| Apr-30 | 1,373 | 1,377.71 | $5 | 1,373 | 0 | 0.41902 | 2 | 85,407 |

THOMAS SMITH

$84,149
(through July 2027)

LOSS OF PAST RVL TO THOMAS - LOWER
2003 - 2010

| YEAR | AGE | RVL | CUMULATE |
|------|-----|-----|----------|
| 2003 | 58 | $7,034 | $7,034 |
| 2004 | 59 | 44,182 | 51,216 |
| 2005 | 60 | 45,694 | 96,910 |
| 2006 | 61 | 46,854 | 143,764 |
| 2007 | 62 | 48,766 | 192,530 |
| 2008 | 63 | 48,810 | 241,340 |
| 2009 | 64 | 50,137 | 291,477 |
| 2010 | 65 | 38,625 | $330,102 |

THOMAS SMITH $330,102

PRESENT VALUE OF FUTURE RVL TO THOMAS - LOWER
2010 - 2027

| YEAR | AGE | RVL | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-----|-----------------|---------------|----------|
| **** | *** | ******* | ******** | ******** | ******** |
| 2010 | 65 | $13,017 | 0.98891 | $12,872 | $12,872 |
| 2011 | 66 | 13,298 | 0.94678 | 12,590 | 25,462 |
| 2012 | 67 | 13,697 | 0.90644 | 12,416 | 37,878 |
| 2013 | 68 | 14,108 | 0.86782 | 12,243 | 50,121 |
| 2014 | 69 | 14,531 | 0.83085 | 12,073 | 62,194 |
| 2015 | 70 | 14,967 | 0.79545 | 11,906 | 74,100 |
| 2016 | 71 | 15,416 | 0.76156 | 11,740 | 85,840 |
| 2017 | 72 | 15,878 | 0.72912 | 11,577 | 97,417 |
| 2018 | 73 | 16,354 | 0.69805 | 11,416 | 108,833 |
| 2019 | 74 | 16,845 | 0.66831 | 11,258 | 120,091 |
| 2020 | 75 | 17,350 | 0.63984 | 11,101 | 131,192 |
| 2021 | 76 | 17,871 | 0.61258 | 10,947 | 142,139 |
| 2022 | 77 | 18,407 | 0.58648 | 10,795 | 152,934 |
| 2023 | 78 | 18,959 | 0.56150 | 10,645 | 163,579 |
| 2024 | 79 | 19,528 | 0.53757 | 10,498 | 174,077 |
| 2025 | 80 | 20,114 | 0.51467 | 10,352 | 184,429 |
| 2026 | 81 | 20,717 | 0.49274 | 10,208 | 194,637 |
| 2027 | 82 | 10,932 | 0.48176 | 5,267 | $199,904 |

THOMAS SMITH                                    $199,904

PRESENT VALUE OF NET RVL TO THOMAS - LOWER
2003 - 2027

| YEAR | AGE | RVL | CUMULATE |
|------|-----|---------|----------|
| **** | *** | ******** | ******** |
| 2003 | 58 | $7,034 | $7,034 |
| 2004 | 59 | 44,182 | 51,216 |
| 2005 | 60 | 45,694 | 96,910 |
| 2006 | 61 | 46,854 | 143,764 |
| 2007 | 62 | 48,766 | 192,530 |
| 2008 | 63 | 48,810 | 241,340 |
| 2009 | 64 | 50,137 | 291,477 |
| 2010 | 65 | 51,497 | 342,974 |
| 2011 | 66 | 12,590 | 355,564 |
| 2012 | 67 | 12,416 | 367,980 |
| 2013 | 68 | 12,243 | 380,223 |
| 2014 | 69 | 12,073 | 392,296 |
| 2015 | 70 | 11,906 | 404,202 |
| 2016 | 71 | 11,740 | 415,942 |
| 2017 | 72 | 11,577 | 427,519 |
| 2018 | 73 | 11,416 | 438,935 |
| 2019 | 74 | 11,258 | 450,193 |
| 2020 | 75 | 11,101 | 461,294 |
| 2021 | 76 | 10,947 | 472,241 |
| 2022 | 77 | 10,795 | 483,036 |
| 2023 | 78 | 10,645 | 493,681 |
| 2024 | 79 | 10,498 | 504,179 |
| 2025 | 80 | 10,352 | 514,531 |
| 2026 | 81 | 10,208 | 524,739 |
| 2027 | 82 | 5,267 | $530,006 |

THOMAS SMITH $530,006

LOSS OF PAST RVL TO THOMAS - UPPER
2003 - 2010

| YEAR | AGE | RVL | CUMULATE |
|------|-----|-----|----------|
| **** | *** | ******** | ******** |
| 2003 | 58 | $10,550 | $10,550 |
| 2004 | 59 | 66,274 | 76,824 |
| 2005 | 60 | 68,540 | 145,364 |
| 2006 | 61 | 70,281 | 215,645 |
| 2007 | 62 | 73,149 | 288,794 |
| 2008 | 63 | 73,214 | 362,008 |
| 2009 | 64 | 75,206 | 437,214 |
| 2010 | 65 | 57,937 | $495,151 |

THOMAS SMITH $495,151

PRESENT VALUE OF FUTURE RVL TO THOMAS - UPPER
2010 - 2027

| YEAR | AGE | RVL | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-----|-----------------|---------------|----------|
| **** | *** | ******* | ******** | ******** | ******** |
| 2010 | 65 | $19,525 | 0.98891 | $19,308 | $19,308 |
| 2011 | 66 | 26,595 | 0.94678 | 25,180 | 44,488 |
| 2012 | 67 | 27,393 | 0.90644 | 24,830 | 69,318 |
| 2013 | 68 | 28,215 | 0.86782 | 24,486 | 93,804 |
| 2014 | 69 | 29,061 | 0.83085 | 24,145 | 117,949 |
| 2015 | 70 | 29,933 | 0.79545 | 23,810 | 141,759 |
| 2016 | 71 | 30,831 | 0.76156 | 23,480 | 165,239 |
| 2017 | 72 | 31,756 | 0.72912 | 23,154 | 188,393 |
| 2018 | 73 | 32,709 | 0.69805 | 22,833 | 211,226 |
| 2019 | 74 | 33,690 | 0.66831 | 22,515 | 233,741 |
| 2020 | 75 | 34,701 | 0.63984 | 22,203 | 255,944 |
| 2021 | 76 | 35,742 | 0.61258 | 21,895 | 277,839 |
| 2022 | 77 | 36,814 | 0.58648 | 21,591 | 299,430 |
| 2023 | 78 | 37,918 | 0.56150 | 21,291 | 320,721 |
| 2024 | 79 | 39,056 | 0.53757 | 20,995 | 341,716 |
| 2025 | 80 | 40,228 | 0.51467 | 20,704 | 362,420 |
| 2026 | 81 | 41,435 | 0.49274 | 20,417 | 382,837 |
| 2027 | 82 | 21,865 | 0.48176 | 10,534 | $393,371 |

THOMAS SMITH                          $393,371

PRESENT VALUE OF NET RVL TO THOMAS - UPPER
2003 - 2027

| YEAR | AGE | RVL | CUMULATE |
|------|-----|----------|----------|
| **** | *** | ******** | ******** |
| 2003 | 58 | $10,550 | $10,550 |
| 2004 | 59 | 66,274 | 76,824 |
| 2005 | 60 | 68,540 | 145,364 |
| 2006 | 61 | 70,281 | 215,645 |
| 2007 | 62 | 73,149 | 288,794 |
| 2008 | 63 | 73,214 | 362,008 |
| 2009 | 64 | 75,206 | 437,214 |
| 2010 | 65 | 77,245 | 514,459 |
| 2011 | 66 | 25,180 | 539,639 |
| 2012 | 67 | 24,830 | 564,469 |
| 2013 | 68 | 24,486 | 588,955 |
| 2014 | 69 | 24,145 | 613,100 |
| 2015 | 70 | 23,810 | 636,910 |
| 2016 | 71 | 23,480 | 660,390 |
| 2017 | 72 | 23,154 | 683,544 |
| 2018 | 73 | 22,833 | 706,377 |
| 2019 | 74 | 22,515 | 728,892 |
| 2020 | 75 | 22,203 | 751,095 |
| 2021 | 76 | 21,895 | 772,990 |
| 2022 | 77 | 21,591 | 794,581 |
| 2023 | 78 | 21,291 | 815,872 |
| 2024 | 79 | 20,995 | 836,867 |
| 2025 | 80 | 20,704 | 857,571 |
| 2026 | 81 | 20,417 | 877,988 |
| 2027 | 82 | 10,534 | $888,522 |

THOMAS SMITH $888,522

SMITH ECONOMICS GROUP, LTD.   312/943-1551

July 28, 2010

<u>WORK NOTES - DISCOUNTED</u> (SRU/BAE)

<u>BASIC FACTS:</u> CREDIT DAMAGE CASE OF 58 YR-OLD MALE WHOSE SIGNATURE
WAS FORGED TO ENTER INTO FRAUDULENT CONTRACTS, RESULTING IN
CREDIT DAMAGE, LOSS OF TIME, ETC.

<u>CONTROL INFO</u>
NAME: THOMAS SMITH
GENDER: MALE
RACE: CAUCASIAN
DOB: ████████████

DOI: NOVEMBER 1, 2003
DOL: NOVEMBER 1, 2003 (LOSS OF TIME, RVL); (MAY 1, 2010 MORTGAGE)
DOT: OCTOBER 1, 2010

AGE AT DOI: 58.7
AGE AS OF DOT: 65.6
RLE AS OF DOT: 16.8
LE AS OF DOT: 82.4

GROWTH RATE: 4.05% NOMINAL
DISCOUNT RATE: 4.45% NOMINAL

<u>FAMILY BACKGROUND</u>
MARITAL STATUS: MARRIED
FAMILY MEMBERS:   ████████ SMITH-WIFE;
                  ████████ -DAUGHTER;

<u>LOSS OF TIME SPENT</u>
MR. SMITH ESTIMATES THAT BETWEEN 2003 AND THE PRESENT HE HAS
SPENT APPROXIMATELY 160 HOURS OF HIS TIME DEVOTED TO DEALING WITH
NORTHERN LEASING AND THEIR LAWSUIT AGAINST HIM, INCLUDING PHONE
CALLS, COMPILING DOCUMENTATION AND COMMUNICATIONS, DEPOSITIONS,
ETC.  MR. SMITH FURTHER ESTIMATES AN ADDITIONAL 40 HOURS OF TIME
HE WILL SPEND THROUGH 2010 BEFORE THIS MATTER IS CONCLUDED.

**THE LOSS OF TIME SPENT IS ILLUSTRATED AT 20 HOURS IN EACH YEAR
FROM 2003 THROUGH 2009 AND 60 HOURS IN 2010, AND IS VALUED AT
$14.97 DOLLARS PER HOUR IN YEAR 2009 DOLLARS BASED ON THE MEDIAN
WAGES OF THE AVERAGE OF OFFICE CLERKS AND PAYROLL AND TIMEKEEPING
CLERKS IN WISCONSIN.  THIS DATA IS FROM THE WISCONSIN DEPARTMENT
OF WORKFORCE DEVELOPMENT, WAGE DATA AS OF 2009, FOUND AT
HTTP://WORKNET.WISCONSIN.GOV.  WAGES IN 2010 ARE GROWN AT
ESTIMATED NATIONAL AVERAGE WAGE GROWTH OF 4.05 PERCENT.  WAGES IN
2003 THROUGH 2008 ARE REDUCED BY NATIONAL AVERAGE WAGE GROWTH OF
0.92 PERCENT IN 2009, 3.05 PERCENT IN 2008, 3.72 PERCENT IN 2007,
4.40 PERCENT IN 2006, 3.42 PERCENT IN 2005, AND 3.80 PERCENT IN
2004.**

## LOSS OF TIME SPENT

```
2003 = 257 / 3.80% (04 GRW) = 247
2004 = 266 / 3.42% (05 GRW) = 257
2005 = 277 / 4.40% (06 GRW) = 266
2006 = 288 / 3.72% (07 GRW) = 277
2007 = 296 / 3.05% (08 GRW) = 288
2008 = 299 (09 BASE) / 0.92% (09 GRW) = 296
2009 = [13.20 (09 MEDIAN OFFICE CLERK) + 16.81 (09 MEDIAN PAYROLL
       CLERK)] / 2 = 14.97 * 20HRS = 299
2010 = 14.97 * 4.05E% (EST 10 GRW) = 15.57 * 60HRS = 934
```

## ADDITIONAL COST OF MORTGAGE

A CREDITRAX REPORT DATED OCTOBER 21, 2002 SHOWS MR. SMITH'S
CREDIT SCORE TO BE 781.  IN APPROXIMATELY MAY OF 2010, MR. SMITH
ATTEMPTED TO REFINANCE HIS HOME, BUT WAS TURNED DOWN BECAUSE OF
NEGATIVE REPORTING ON THE PART OF NORTHERN LEASING ON HIS CREDIT
REPORT.  MR. SMITH CURRENTLY PAYS 5.5 PERCENT INTEREST ON A
MORTGAGE THAT BEGAN APPROXIMATELY 10 YEARS AGO AT APPROXIMATELY
$425,000, AND WHICH WILL LAST FOR ANOTHER APPROXIMATE 20 YEARS.
HIS MONTHLY PAYMENT IS $1,498.  IF HIS REFINANCE HAD BEEN
APPROVED, HE STATES HE WOULD HAVE PAID 4.5 PERCENT INTEREST ON
HIS MORTGAGE.

**MR. SMITH'S CURRENT MORTGAGE PAYMENT IS $1,498 PER MONTH.  IF HE
HAD BEEN APPROVED FOR REFINANCE AT 4.5 PERCENT INTEREST IN MAY
2010, HIS PAYMENT IS ESTIMATED TO BE $1,378.  THE ADDITIONAL COST
OF MORTGAGE IS ILLUSTRATED AT THE DIFFERENCE IN ESTIMATED
INTEREST THROUGH MR. SMITH'S LIFE EXPECTANCY, WHICH IS SHORTER
THAN THE COURSE OF THE REMAINING APPROXIMATE 20 YEAR TERM OF THE
MORTGAGE.  IF IT IS DETERMINED THAT MR. SMITH WILL BE ABLE TO
REFINANCE IN THE FUTURE AT THIS LOWER RATE, A SHORTER TERM OF
LOSS MAY BE ASSUMED.**

SEE MORTGAGE SPREADSHEET FOR PAYMENT CALCULATION.

## REDUCTION IN VALUE OF LIFE ("RVL")

I ILLUSTRATE THE RANGE TO BEGIN ON NOVEMBER 1, 2003 AT BETWEEN
40% AND 60% THROUGH 2010 AND BETWEEN 10% AND 20% THEREAFTER.  SEE
INTERVIEW NOTES FOR DETAILS.  LOSS CONFIRMED IN INTERVIEW.

2

LOWER
2003 = 110456 / 3.26% INFLATION = 106969 * 40% = 42788 / 365DAYS
      * 60DAYS = **7034**
2004 = 114234 / 3.42% INFLATION = 110456 * 40% = **44182**
2005 = 117135 / 2.54% INFLATION = 114234 * 40% = **45694**
2006 = 121915 / 4.08% INFLATION = 117135 * 40% = **46854**
2007 = 122024 / 0.09% INFLATION = 121915 * 40% = **48766**
2008 = 125343 / 2.72% INFLATION = 122024 * 40% = **48810**
2009 = 129104 (2010 EST BASE) / 3.00% EST. 09 INFL = 125343 *
      40% = **50137**
2010 = 129104 (BASE) * 40% = **51642**
2011 = 129104 * 3.00E% (EST 11 INFL) = 132977 * 10% = **13298 THRU**
      **LE AT 3.00%**

UPPER
2003 = 110456 / 3.26% INFLATION = 106969 * 60% = 64181 / 365DAYS
      * 60DAYS = **10550**
2004 = 114234 / 3.42% INFLATION = 110456 * 60% = **66274**
2005 = 117135 / 2.54% INFLATION = 114234 * 60% = **68540**
2006 = 121915 / 4.08% INFLATION = 117135 * 60% = **70281**
2007 = 122024 / 0.09% INFLATION = 121915 * 60% = **73149**
2008 = 125343 / 2.72% INFLATION = 122024 * 60% = **73214**
2009 = 129104 (2010 EST BASE) / 3.00% EST. 09 INFL = 125343 *
      60% = **75206**
2010 = 129104 (BASE) * 60% = **77462**
2011 = 129104 * 3.00E% (EST 11 INFL) = 132977 * 20% = **26595 THRU**
      **LE AT 3.00%**

3

**BAE TCW/THOMAS SMITH (PL) ON 07-23-2010 AT C** ███████████

TIME LOSS / CREDIT DAMAGE
NORTHERN LEASING'S LAWSUIT AGAINST MR. SMITH IS STILL PENDING.
IT IS CURRENTLY SET FOR TRIAL IN SEPTEMBER, HE BELIEVES, AND HE
HOPES EVERYTHING WILL BE RESOLVED THEN.

THOMAS SMITH IS THE PRESIDENT OF KIL/BAC CHEMICAL CO. AND HAS
BEEN SINCE 1975. THE COMPANY SELLS WHOLESALE SUPPLIES TO
RESTAURANTS AND BARS AND HAS APPROXIMATELY 10 EMPLOYEES. HE DOES
NOT RECALL HOW MUCH HE EARNS EACH YEAR, BUT BELIEVES HE IS DOING
ALL RIGHT.

MR. SMITH'S RELATIONSHIP WITH NORTHERN LEASING BEGAN WHEN HE
ENTERED INTO AN AGREEMENT IN OCTOBER 2002 WITH A LOCAL SUPPLIER
FOR SOME CREDIT PROCESSING EQUIPMENT. THERE WAS A DISAGREEMENT
OVER THE CONTRACT, AND MR. SMITH STOPPED MAKING PAYMENTS IN
NOVEMBER 2003, AT WHICH POINT NORTHERN LEASING PUT HIS ACCOUNT
INTO COLLECTIONS, BEGAN HARASSING HIM, AND EVENTUALLY SUED HIM.

IN FEBRUARY 2004 MR. SMITH HAD A STROKE, WHICH HAS LEFT PART OF
HIS BODY PARALYZED. HE WAS TOLD IT WAS LARGELY DUE TO STRESS,
AND WHILE HE CANNOT PROVE IT, HIS PROBLEMS WITH NORTHERN LEASING
LIKELY PLAYED A PART. AS A RESULT OF HIS STROKE, MR. SMITH
CANNOT TRAVEL MUCH, AND SO HE HAS NOT GONE TO NEW YORK FOR ANY
COURT PURPOSES AND THEREFORE BELIEVES HE HAS NOT HAD ANY OUT OF
POCKET EXPENSES RELATED TO THIS CASE. HE HAS, HOWEVER, PUT A
GREAT DEAL OF TIME INTO THIS CASE, WHICH HE ESTIMATES AT
APPROXIMATELY 160 HOURS SO FAR. ASSUMING THE CASE GETS RESOLVED
IN RELATIVELY SHORT ORDER ONCE IT GOES TO TRIAL, MR. SMITH
ESTIMATES HE WILL HAVE TO PUT ANOTHER 40 HOURS OF HIS TIME INTO
IT.

BEFORE HAVING PROBLEMS WITH NORTHERN LEASING, MR. SMITH HAD A
CREDIT SCORE OF 781. IN APPROXIMATELY MAY OF 2010 HE ATTEMPTED
TO REFINANCE HIS MORTGAGE BUT WAS TURNED DOWN BECAUSE OF NEGATIVE
REPORTING ON THE PART OF NORTHERN LEASING ON HIS CREDIT REPORT.
MR. SMITH CURRENTLY PAYS 5.5% INTEREST ON AN APPROXIMATE MORTGAGE
OF $425,000, WHICH WILL LAST FOR ANOTHER APPROXIMATE 20 YEARS.
HIS MONTHLY PAYMENT IS $1,498. IF HIS REFINANCE HAD BEEN
APPROVED, HE WOULD HAVE PAID 4.5% INTEREST. THIS IS THE ONLY
CREDIT-RELATED DAMAGE MR. SMITH BELIEVES HE HAS SUFFERED, SINCE
HE DOES NOT CARRY BALANCES ON ANY OF HIS CREDIT CARDS.

RVL

PRACTICAL
THOUGH HE CANNOT ATTRIBUTE IT ALL TO NORTHERN LEASING, HAVING HAD
A STROKE AND BEING DISABLED HAS MADE PRACTICAL THINGS IN LIFE
VERY DIFFICULT FOR MR. SMITH. HE IS MOSTLY WHEELCHAIR BOUND AND
RELIES ON HIS FAMILY FOR A GREAT DEAL OF HELP.

EMOTIONAL

THIS ORDEAL WITH NORTHERN LEASING CAUSED MR. SMITH AND HIS FAMILY
MUCH STRESS AND IRRITATION.  FOR A TIME, THEY WOULD BE CALLING
HIS HOUSE ALL DAY AND NIGHT, HARASSING HIM FOR MONEY.  HE HAS
LOST A LOT OF SLEEP WORRYING OVER THIS SITUATION.

MR. SMITH FEELS THAT HIS SITUATION WITH NORTHERN LEASING HAS
REDUCED HIS QUALITY OF LIFE BY ABOUT 50%.  HE BELIEVES THAT IF
THIS SITUATION RESOLVES LATER THIS YEAR, HIS QUALITY OF LIFE
MIGHT GO BACK TO 80% OR 90%.

```
01 CN ** 00 THOMAS SMITH
01 /* ** 00 LOSS OF TIME SPENT
01 CC ** 00 11-01-2003 10-01-2010 11-01-2003 02-11-1945 07-06-2027 12-31
01 CC ** 00 WM XXXX 7 XXB O N
01 PJ WA 00 11-01-2003 12-31-2003 1 247 0 0.00 0.00
01 PJ WA 01 01-01-2004 12-31-2004 1 257 0 0.00 0.00
01 PJ WA 02 01-01-2005 12-31-2005 1 266 0 0.00 0.00
01 PJ WA 03 01-01-2006 12-31-2006 1 277 0 0.00 0.00
01 PJ WA 04 01-01-2007 12-31-2007 1 288 0 0.00 0.00
01 PJ WA 05 01-01-2008 12-31-2008 1 296 0 0.00 0.00
01 PJ WA 06 01-01-2009 12-31-2009 1 299 0 0.00 0.00
01 PJ WA 07 01-01-2010 12-31-2010 1 934 0 0.00 0.00
01 IN ** 00 1 10-01-2010 07-06-2027 1 4.45
01 FM ** 00 0 59 N N N X X X X X X X X X
01 TB WA P  11-01-2003 09-30-2010 0 0 1 1
01 TB WA F  10-01-2010 12-31-2010 0 1 2 1
01 TB SM B  11-01-2003 12-31-2010 0 1 3 1


02 CN ** 00 THOMAS SMITH
02 /* ** 00 RVL - LOWER
02 CC ** 00 11-01-2003 10-01-2010 11-01-2003 02-11-1945 07-06-2027 12-31
02 CC ** 00 WM XXXX 7 XXB O N
02 PJ X1 00 11-01-2003 12-31-2003 1 7034 0 0.00 0.00
02 PJ X1 01 01-01-2004 12-31-2004 1 44182 0 0.00 0.00
02 PJ X1 02 01-01-2005 12-31-2005 1 45694 0 0.00 0.00
02 PJ X1 03 01-01-2006 12-31-2006 1 46854 0 0.00 0.00
02 PJ X1 04 01-01-2007 12-31-2007 1 48766 0 0.00 0.00
02 PJ X1 05 01-01-2008 12-31-2008 1 48810 0 0.00 0.00
02 PJ X1 06 01-01-2009 12-31-2009 1 50137 0 0.00 0.00
02 PJ X1 07 01-01-2010 12-31-2010 1 51642 0 0.00 0.00
02 PJ X1 08 01-01-2011 07-06-2027 1 13298 1 3.00 0.00
02 IN ** 00 1 10-01-2010 07-06-2027 1 4.45
02 FM ** 00 0 59 N N N X X X X X X X X X
02 TB X1 P  11-01-2003 09-30-2010 0 0 4 1
02 TB X1 F  10-01-2010 07-06-2027 0 1 5 1
02 TB SM B  11-01-2003 07-06-2027 0 1 6 1


03 CN ** 00 THOMAS SMITH
03 /* ** 00 RVL - UPPER
03 CC ** 00 11-01-2003 10-01-2010 11-01-2003 02-11-1945 07-06-2027 12-31
03 CC ** 00 WM XXXX 7 XXB O N
03 PJ X1 00 11-01-2003 12-31-2003 1 10550 0 0.00 0.00
03 PJ X1 01 01-01-2004 12-31-2004 1 66274 0 0.00 0.00
03 PJ X1 02 01-01-2005 12-31-2005 1 68540 0 0.00 0.00
03 PJ X1 03 01-01-2006 12-31-2006 1 70281 0 0.00 0.00
03 PJ X1 04 01-01-2007 12-31-2007 1 73149 0 0.00 0.00
03 PJ X1 05 01-01-2008 12-31-2008 1 73214 0 0.00 0.00
03 PJ X1 06 01-01-2009 12-31-2009 1 75206 0 0.00 0.00
03 PJ X1 07 01-01-2010 12-31-2010 1 77462 0 0.00 0.00
03 PJ X1 08 01-01-2011 07-06-2027 1 26595 1 3.00 0.00
03 IN ** 00 1 10-01-2010 07-06-2027 1 4.45
03 FM ** 00 0 59 N N N X X X X X X X X X
03 TB X1 P  11-01-2003 09-30-2010 0 0 7 1
03 TB X1 F  10-01-2010 07-06-2027 0 1 8 1
03 TB SM B  11-01-2003 07-06-2027 0 1 9 1
```