# K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 2 | 34 | 05/20/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 3 | 33 | 05/20/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 4 | 35 | 05/23/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 5 | 36 | 05/23/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 6 | 37 | 05/25/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 7 | 38 | 05/25/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 8 | 39 | 05/25/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 9 | 40 | 05/26/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 10 | 42 | 06/01/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 11 | 43 | 06/01/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 12 | 44 | 06/02/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 13 | 46 | 06/02/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 14 | 47 | 06/02/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Andrey Strutinskiy <astrutinskiy@chittur.com>, Keith Altman <kaltman@lawampmmt.com> | [REDACTED- WORK PRODUCT] |
| 15 | 49 | 06/03/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 16 | 50 | 06/03/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 17 | 51 | 06/03/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Andrey Strutinskiy <astrutinskiy@chittur.com>, Keith Altman <kaltman@lawampmmt.com> | [REDACTED- WORK PRODUCT] |
| 18 | 53 | 06/03/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | Keith Altman <kaltman@lawampmmt.com> | Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Danielle Farber <dfarber@MOSESSINGER.COM> | Serin v. Northern Leasing |
| 19 | 54 | 06/03/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Danielle Farber <dfarber@MOSESSINGER.COM> | RE: Serin v. Northern Leasing |
| 20 | 55 | 06/03/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |

## K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 21 | 60 | 06/04/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 22 | 63 | 06/04/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kchittur@chittur.com' | 'astrutinskiy@chittur.com', 'kaltman@lawampmmt.com', Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Avi Skoff <ASkoff@MOSESSINGER.COM> | Re: Serin - Defendants' depositions |
| 23 | 62 | 06/04/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Andrey Strutinskiy <astrutinskiy@chittur.com>, Keith Altman <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Avi Skoff <ASkoff@MOSESSINGER.COM> | RE: Serin - Defendants' depositions |
| 24 | 61 | 06/04/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Andrey Strutinskiy <astrutinskiy@chittur.com>, Keith Altman <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@mosessinger.com>, Avi Skoff <ASkoff@mosessinger.com> | [REDACTED- WORK PRODUCT] |
| 25 | 58 | 06/04/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Andrey Strutinskiy <astrutinskiy@chittur.com>, Keith Altman <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Avi Skoff <ASkoff@MOSESSINGER.COM> | RE: Serin - Defendants' depositions |
| 26 | 57 | 06/04/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 27 | 56 | 06/04/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Call Tomorrow |
| 28 | 59 | 06/04/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 29 | 64 | 06/05/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 30 | 65 | 06/05/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Serin call |
| 31 | 66 | 06/05/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Serin call |
| 32 | 67 | 06/06/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Serin call |

## K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 33 | 68 | 06/06/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Serin call |
| 34 | 69 | 06/06/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Serin call |
| 35 | 81 | 06/07/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Danielle Farber <dfarber@MOSESSINGER.COM> | Serin – call this morning re: email searches |
| 36 | 87 | 06/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 37 | 88 | 06/07/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Serin - April Order |
| 38 | 84 | 06/07/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Serin - April Order |
| 39 | 83 | 06/07/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | RE: Serin v. Northern Leasing, depositions |
| 40 | 82 | 06/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 41 | 79 | 06/07/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Kettler |
| 42 | 78 | 06/07/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | Kettler |
| 43 | 77 | 06/07/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Serin call |
| 44 | 74 | 06/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 45 | 70 | 06/07/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Serin call |
| 46 | 71 | 06/07/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Andrey Strutinskiy <astrutinskiy@chittur.com>, 'Keith Altman' <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | Serin v. Northern Leasing |
| 47 | 80 | 06/07/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Kettler |
| 48 | 90 | 06/08/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 49 | 91 | 06/08/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 50 | 92 | 06/08/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |

## K Altman Emails Received

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 51 | 93 | 06/09/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> |  | [REDACTED- WORK PRODUCT] |
| 52 | 95 | 06/10/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com', Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, 'chittur@chittur.com' |  | Re: Serin Words |
| 53 | 98 | 06/10/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> |  | [REDACTED- WORK PRODUCT] |
| 54 | 96 | 06/10/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, kchittur@chittur.com' |  | RE: Serin Words |
| 55 | 94 | 06/10/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com', Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, 'chittur@chittur.com' |  | Re: Serin Words |
| 56 | 97 | 06/10/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> |  | [REDACTED- WORK PRODUCT] |
| 57 | 103 | 06/14/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, 'Krishnan Chittur' <kchittur@chittur.com>, Danielle Farber <dfarber@MOSESSINGER.COM> | RE: Serin Words |
| 58 | 104 | 06/14/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, 'kchittur@chittur.com', Danielle Farber <dfarber@MOSESSINGER.COM> | Re: Serin Words |
| 59 | 105 | 06/14/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' |  | Re: Serin Words |
| 60 | 106 | 06/15/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> |  | [REDACTED- WORK PRODUCT] |
| 61 | 107 | 06/15/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | 'Keith Altman' <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Danielle Farber <dfarber@MOSESSINGER.COM> | Serin v. NLS |
| 62 | 108 | 06/15/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Andrey Strutinskiy <astrutinskiy@chittur.com>, Keith Altman <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@mosessinger.com>, Danielle Farber <dfarber@mosessinger.com> | [REDACTED- WORK PRODUCT] |

K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 63 | 109 | 06/15/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Andrey Strutinskiy <astrutinskiy@chittur.com>, Keith Altman <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Danielle Farber <dfarber@MOSESSINGER.COM> | RE: Serin v. NLS |
| 64 | 110 | 06/16/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 65 | 114 | 06/17/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Andrey Strutinskiy <astrutinskiy@chittur.com>, Keith Altman <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Danielle Farber <dfarber@MOSESSINGER.COM> | RE: Serin - Defendants' Depositions |
| 66 | 115 | 06/17/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 67 | 113 | 06/17/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Andrey Strutinskiy <astrutinskiy@chittur.com>, Keith Altman <kaltman@lawampmmt.com> | [REDACTED- WORK PRODUCT] |
| 68 | 120 | 06/20/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 69 | 122 | 06/21/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Andrey Strutinskiy <astrutinskiy@chittur.com>, Keith Altman <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@mosessinger.com>, Danielle Farber <dfarber@mosessinger.com> | [REDACTED- WORK PRODUCT] |
| 70 | 123 | 06/21/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 71 | 124 | 06/22/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <RLillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 72 | 125 | 06/22/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 73 | 126 | 06/22/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com>, Andrey Strutinskiy <astrutinskiy@chittur.com>, Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 74 | 127 | 06/22/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |

## K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 75 | 129 | 06/22/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kchittur@chittur.com', 'astrutinskiy@chittur.com', 'kaltman@lawampmmt.com', Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Danielle Farber <dfarber@MOSESSINGER.COM> | | Re: Serin depositions |
| 76 | 130 | 06/23/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 77 | 147 | 06/28/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Andrey Strutinskiy <astrutinskiy@chittur.com>, Keith Altman <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Danielle Farber <dfarber@MOSESSINGER.COM> | RE: Serin v. NLS |
| 78 | 154 | 06/29/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | deadmail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Notice (Other) |
| 79 | 148 | 06/29/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | deadmail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Motion to Appear Pro Hac Vice |
| 80 | 159 | 06/30/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: I caRE: Serin - email production |
| 81 | 158 | 06/30/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: I caRE: Serin - email production |
| 82 | 157 | 06/30/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Serin - email production |
| 83 | 155 | 06/30/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | deadmail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Cashiers Remark |
| 84 | 156 | 06/30/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | Scott E. Silberfein <SSilberfein@MOSESSINGER.COM>, Raymond Torres <RTorres@MOSESSINGER.COM> | Serin - email production |
| 85 | 160 | 07/01/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | deadmail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Order on Motion to Appear Pro Hac Vice |
| 86 | 161 | 07/01/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | Scott E. Silberfein <SSilberfein@MOSESSINGER.COM>, Raymond Torres <RTorres@MOSESSINGER.COM> | RE: I caRE: Serin - email production |
| 87 | 162 | 07/01/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: I caRE: Serin - email production |
| 88 | 163 | 07/02/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kchittur@chittur.com', 'astrutinskiy@chittur.com' | 'kaltman@lawampmmt.com', Scott E. Silberfein <SSilberfein@MOSESSINGER.COM>, Raymond Torres <RTorres@MOSESSINGER.COM> | Serin |

## K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 89 | 164 | 07/02/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Serin |
| 90 | 170 | 07/07/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Do You have some time today to discuss the Serin production? |
| 91 | 171 | 07/07/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Do You have some time today to discuss the Serin production? |
| 92 | 174 | 07/07/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Keith Altman' <kaltman@lawampmmt.com> | Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM>, Raymond Torres <RTorres@MOSESSINGER.COM> | Serin et al v. Northern Leasing et al |
| 93 | 167 | 07/07/2010 | YouSendIt <delivery@yousendit.com> | kaltman@lawampmmt.com | | [REDACTED- WORK PRODUCT] |
| 94 | 166 | 07/07/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | deadmail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Order |
| 95 | 168 | 07/07/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 96 | 176 | 07/08/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Serin |
| 97 | 177 | 07/08/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Serin |
| 98 | 178 | 07/08/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com>, 'Krishnan Chittur' <kchittur@chittur.com> | Jennifer Nigro <jnigro@MOSESSINGER.COM> | Serin Confidentiality Agreement |
| 99 | 179 | 07/08/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | Serin -- email hits |
| 100 | 180 | 07/08/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 101 | 181 | 07/08/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <RLillienstein@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Jennifer Nigro <jnigro@mosessinger.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 102 | 182 | 07/08/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Jennifer Nigro <jnigro@mosessinger.com> | RE: Serin Confidentiality Agreement |
| 103 | 184 | 07/09/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Andrey Strutinskiy <astrutinskiy@chittur.com>, Keith Altman <kaltman@lawampmmt.com>, Scott E. Silberfein <SSilberfein@mosessinger.com>, Raymond Torres <RTorres@mosessinger.com> | [REDACTED- WORK PRODUCT] |

# K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 104 | 192 | 07/09/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <RLillienstein@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Jennifer Nigro <jnigro@mosessinger.com> | [REDACTED- WORK PRODUCT] |
| 105 | 191 | 07/09/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | RE: Serin -- email hits |
| 106 | 190 | 07/09/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, 'Krishnan Chittur' <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Jennifer Nigro <jnigro@MOSESSINGER.COM> | RE: Serin Confidentiality Agreement |
| 107 | 189 | 07/09/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, 'Krishnan Chittur' <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Jennifer Nigro <jnigro@MOSESSINGER.COM> | RE: Serin Confidentiality Agreement |
| 108 | 188 | 07/09/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Jennifer Nigro <jnigro@MOSESSINGER.COM> | Expert's report |
| 109 | 187 | 07/09/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | RE: Serin -- email hits |
| 110 | 185 | 07/09/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Andrey Strutinskiy <astrutinskiy@chittur.com>, Keith Altman <kaltman@lawampmmt.com>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM>, Raymond Torres <RTorres@MOSESSINGER.COM> | RE: Serin |
| 111 | 193 | 07/09/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Jennifer Nigro <jnigro@MOSESSINGER.COM> | RE: Serin Confidentiality Agreement |
| 112 | 183 | 07/09/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Andrey Strutinskiy <astrutinskiy@chittur.com>, 'Keith Altman' <kaltman@lawampmmt.com>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM>, Raymond Torres <RTorres@MOSESSINGER.COM> | Serin |
| 113 | 186 | 07/09/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |

## K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 114 | 199 | 07/12/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 115 | 202 | 07/12/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | RE: Serin - deposition dates |
| 116 | 201 | 07/12/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com> | [REDACTED- WORK PRODUCT] |
| 117 | 197 | 07/12/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com>, Keith Altman <kaltman@lawampmmt.com> | | RE: Serin - deposition dates |
| 118 | 194 | 07/12/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | Keith Altman <kaltman@lawampmmt.com>, 'Krishnan Chittur' <kchittur@chittur.com> | Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | Serin et al v. Northern Leasing et al |
| 119 | 196 | 07/12/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 120 | 198 | 07/12/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 121 | 210 | 07/13/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 122 | 220 | 07/13/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Serin - stipulations |
| 123 | 217 | 07/13/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com>, Keith Altman <kaltman@lawampmmt.com> | Andrey Strutinskiy <astrutinskiy@chittur.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | FW: DOCS-#825712-vdoc-Confidentiality_Stipulation_ |
| 124 | 211 | 07/13/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | deadmail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Motion to Compel |
| 125 | 209 | 07/13/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 126 | 208 | 07/13/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 127 | 206 | 07/13/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 128 | 205 | 07/13/2010 | Krishnan Chittur <kchittur@chittur.com> | Seth Lesser <seth@klafterolsen.com> | Keith Altman <kaltman@lawampmmt.com> | [REDACTED- WORK PRODUCT] |
| 129 | 213 | 07/13/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | Keith Altman <kaltman@lawampmmt.com> | | FW: Serin - stipulations |
| 130 | 233 | 07/14/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Serin -- Conf. Stipulation and 502(d) Stipulation -- please respond |

## K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 131 | 238 | 07/14/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com', 'kchittur@chittur.com' | Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | Re: Serin -- Conf. Stipulation and 502(d) Stipulation -- please respond |
| 132 | 237 | 07/14/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com', 'kchittur@chittur.com' | Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | Re: Serin -- Conf. Stipulation and 502(d) Stipulation -- please respond |
| 133 | 236 | 07/14/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com', 'kchittur@chittur.com' | Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | Re: Serin -- Conf. Stipulation and 502(d) Stipulation -- please respond |
| 134 | 235 | 07/14/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Serin -- Conf. Stipulation and 502(d) Stipulation -- please respond |
| 135 | 234 | 07/14/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Serin -- Conf. Stipulation and 502(d) Stipulation -- please respond |
| 136 | 231 | 07/14/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Keith Altman' <kaltman@lawampmmt.com> | Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | Serin -- Conf. Stipulation and 502(d) Stipulation -- please respond |
| 137 | 226 | 07/14/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | RE: Serin - stipulations |
| 138 | 225 | 07/14/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Serin - stipulations |
| 139 | 222 | 07/14/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 140 | 221 | 07/14/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 141 | 232 | 07/14/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com', 'kchittur@chittur.com' | Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | Re: Serin -- Conf. Stipulation and 502(d) Stipulation -- please respond |
| 142 | 239 | 07/14/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 143 | 243 | 07/15/2010 | Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | Keith Altman <kaltman@lawampmmt.com> | | Out of Office: Serin -- confidentiality stipulation and 502(d) stip |
| 144 | 252 | 07/15/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | deadmail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Motion for Extension of Time |
| 145 | 251 | 07/15/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | Serin -- Confidentiality Stipulation -- Final |

## K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 146 | 250 | 07/15/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Serin -- confidentiality stipulation and 502(d) stip |
| 147 | 244 | 07/15/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 148 | 242 | 07/15/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | Keith Altman <kaltman@lawampmmt.com> | Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | RE: Serin -- confidentiality stipulation and 502(d) stip |
| 149 | 241 | 07/15/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 150 | 240 | 07/15/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com>, 'Krishnan Chittur' <kchittur@chittur.com> | Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | Serin -- confidentiality stipulation and 502(d) stip |
| 151 | 245 | 07/15/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | RE: Serin -- confidentiality stipulation and 502(d) stip |
| 152 | 264 | 07/16/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com>, 'Krishnan Chittur' <kchittur@chittur.com> | Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | RE: Serin -- Confidentiality Stipulation -- Final |
| 153 | 266 | 07/16/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 154 | 269 | 07/16/2010 | Kelly Casey <kcasey@lawampmmt.com> | kchittur@chittur.com | 'Keith Altman' <kaltman@lawampmmt.com> | [REDACTED- WORK PRODUCT] |
| 155 | 267 | 07/16/2010 | YouSendIt <delivery@yousendit.com> | kaltman@lawampmmt.com | | [REDACTED- WORK PRODUCT] |
| 156 | 270 | 07/16/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Drive arrived? |
| 157 | 265 | 07/16/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@chittur.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | Serin v. NLSI -- |
| 158 | 262 | 07/16/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@mosessinger.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 159 | 261 | 07/16/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |

## K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 160 | 260 | 07/16/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Serin -- Confidentiality Stipulation -- Final |
| 161 | 259 | 07/16/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Serin -- Confidentiality Stipulation -- Final |
| 162 | 258 | 07/16/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | Re: Serin -- Confidentiality Stipulation -- Final |
| 163 | 257 | 07/16/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Fw: Serin -- Confidentiality Stipulation -- Final |
| 164 | 263 | 07/16/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kchittur@chittur.com' | 'kaltman@lawampmmt.com', Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, 'astrutinskiy@chittur.com' | Re: Serin -- Confidentiality Stipulation -- Final |
| 165 | 268 | 07/16/2010 | Kelly Casey <kcasey@lawampmmt.com> | 'Keith Altman' <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 166 | 271 | 07/17/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Drive arrived? |
| 167 | 272 | 07/19/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Keith Altman' <kaltman@lawampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Raymond Torres <RTorres@MOSESSINGER.COM> | Serin et al v. NLSI et al |
| 168 | 277 | 07/20/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 169 | 278 | 07/21/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 170 | 279 | 07/21/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | Serin -- custodial records deposition |
| 171 | 281 | 07/21/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 172 | 282 | 07/21/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 173 | 285 | 07/22/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 174 | 283 | 07/22/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@mosessinger.com> | [REDACTED- WORK PRODUCT] |
| 175 | 284 | 07/22/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kchittur@chittur.com' | 'kaltman@lawampmmt.com', Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | Re: Serin -- custodial records deposition |
| 176 | 287 | 07/23/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | deadmail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Response in Opposition to Motion |

# K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 177 | 290 | 07/26/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | 'Keith Altman' <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | Serin v. NLS |
| 178 | 291 | 07/26/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 179 | 292 | 07/27/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 180 | 293 | 07/27/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 181 | 294 | 07/27/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 182 | 295 | 07/27/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 183 | 296 | 07/27/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | RE: Serin - depositions |
| 184 | 297 | 07/28/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | deadmail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Notice (Other) |
| 185 | 301 | 07/30/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | RE: Serin - depositions |
| 186 | 302 | 08/02/2010 | YouSendIt <delivery@yousendit.com> | kaltman@lawampmmt.com | | [REDACTED- WORK PRODUCT] |
| 187 | 306 | 08/02/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Krishnan Chittur <kchittur@chittur.com> | [REDACTED- WORK PRODUCT] |
| 188 | 305 | 08/02/2010 | YouSendIt <delivery@yousendit.com> | kaltman@lawampmmt.com | | [REDACTED- WORK PRODUCT] |
| 189 | 304 | 08/02/2010 | YouSendIt <delivery@yousendit.com> | kaltman@lawampmmt.com | | [REDACTED- WORK PRODUCT] |
| 190 | 303 | 08/02/2010 | YouSendIt <delivery@yousendit.com> | kaltman@lawampmmt.com | | [REDACTED- WORK PRODUCT] |
| 191 | 307 | 08/03/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | deadmail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Order |
| 192 | 308 | 08/03/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |

K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 193 | 310 | 08/05/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 194 | 311 | 08/05/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 195 | 312 | 08/05/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Andrey Strutinskiy <astrutinskiy@chittur.com>, Keith Altman <kaltman@lawampmmt.com> | [REDACTED- WORK PRODUCT] |
| 196 | 313 | 08/06/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 197 | 314 | 08/06/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | Serin et al v. Northern Leasing Systems et al |
| 198 | 315 | 08/08/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 199 | 324 | 08/09/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | Serin v. NLS et al |
| 200 | 328 | 08/09/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | deadmail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Motion for Extension of Time |
| 201 | 327 | 08/09/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 202 | 326 | 08/09/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | RE: Serin v. NLS et al |
| 203 | 317 | 08/09/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 204 | 325 | 08/09/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@mosessinger.com> | [REDACTED- WORK PRODUCT] |
| 205 | 322 | 08/09/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Fw: Serin - ltr to def |
| 206 | 321 | 08/09/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Fw: Serin - ltr to def |

## K Altman Emails Received

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 207 | 320 | 08/09/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | Scott E. Silberfein <SSilberfein@MOSESSINGER.COM>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | Re: Fw: Serin - ltr to def |
| 208 | 318 | 08/09/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com> | [REDACTED- WORK PRODUCT] |
| 209 | 316 | 08/09/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> |  | [REDACTED- WORK PRODUCT] |
| 210 | 319 | 08/09/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' |  | Fw: Serin - ltr to def |
| 211 | 330 | 08/10/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' |  | Where can I reach you via tel? |
| 212 | 338 | 08/11/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | deadmail@nysd.uscourts.gov |  | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Order on Motion for Extension of Time |
| 213 | 341 | 08/11/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | 'Keith Altman' <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Richard Zuckerman <rzuckerman@MOSESSINGER.COM> | Serin et al v. NLS et al |
| 214 | 339 | 08/11/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> |  | [REDACTED- WORK PRODUCT] |
| 215 | 340 | 08/11/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> |  | [REDACTED- WORK PRODUCT] |
| 216 | 342 | 08/12/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 217 | 343 | 08/12/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 218 | 344 | 08/12/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | 'Keith Altman' <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | Serin -- cutodian of records deposition |
| 219 | 345 | 08/12/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> |  | RE: Serin -- cutodian of records deposition |

# K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 220 | 346 | 08/12/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | 'Keith Altman' <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM>, Richard Zuckerman <rzuckerman@MOSESSINGER.COM> | Serin -- privilege and redactions log |
| 221 | 348 | 08/16/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 222 | 353 | 08/17/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | deadmail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Notice (Other) |
| 223 | 354 | 08/17/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 224 | 355 | 08/18/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | deadmail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Order |
| 225 | 362 | 08/18/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@mosessinger.com>, Scott E. Silberfein <SSilberfein@mosessinger.com> | [REDACTED- WORK PRODUCT] |
| 226 | 361 | 08/18/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | RE: Serin v. NLS - 2nd Document Request |
| 227 | 360 | 08/18/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | RE: Serin -- custodian of records deposition |
| 228 | 359 | 08/18/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@mosessinger.com>, Scott E. Silberfein <SSilberfein@mosessinger.com> | [REDACTED- WORK PRODUCT] |
| 229 | 356 | 08/18/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |

# K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 230 | 358 | 08/18/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | 'Keith Altman' <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM>, Andrey Strutinskiy <astrutinskiy@chittur.com> | RE: Serin -- cutodian of records deposition |
| 231 | 363 | 08/19/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kchittur@chittur.com' | 'kaltman@lawampmmt.com', Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | Re: Serin -- cutodian of records deposition |
| 232 | 368 | 08/19/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | deadmail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Notice (Other) |
| 233 | 369 | 08/19/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 234 | 371 | 08/20/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Andrey Strutinskiy <astrutinskiy@chittur.com>, Keith Altman <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | Serin et al v. Northern Leasing Systems Inc. et al |
| 235 | 372 | 08/20/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 236 | 373 | 08/21/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 237 | 374 | 08/21/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 238 | 375 | 08/23/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | deadmail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Notice (Other) |
| 239 | 376 | 08/23/2010 | Knopf, Eddie <eknopf@Courtroomconnect.com> | kaltman@lawampmmt.com | | Secure Internet/Remote Real Time for: Serin et al v. Northern Leasing Systems, Inc., et al trial |
| 240 | 377 | 08/23/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | deadmail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Scheduling Order |
| 241 | 378 | 08/23/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 242 | 379 | 08/24/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 243 | 381 | 08/24/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | deadmail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Notice (Other) |

# K Altman Emails Received

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 244 | 383 | 08/25/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 245 | 384 | 08/26/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | Scott E. Silberfein <SSilberfein@MOSESSINGER.COM>, Keith Altman <kaltman@lawampmmt.com> | RE: Serin - Custodian of Records Deposition |
| 246 | 385 | 08/26/2010 | Knopf, Eddie <eknopf@Courtroomconnect.com> | kaltman@lawampmmt.com | | Secure Internet/Remote Real Time for: Serin et al v. Northern Leasing Systems, Inc., et al trial |
| 247 | 387 | 08/27/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | Krishnan Chittur <kchittur@chittur.com>, Keith Altman <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | FW: Serin - Custodian of Records Deposition |
| 248 | 386 | 08/27/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | Krishnan Chittur <kchittur@chittur.com>, Keith Altman <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | RE: Serin - Custodian of Records Deposition |
| 249 | 390 | 08/30/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 250 | 388 | 08/30/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | deadmail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Order |
| 251 | 389 | 08/30/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | deadmail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Set/Reset Hearings |
| 252 | 392 | 09/01/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 253 | 393 | 09/01/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 254 | 401 | 09/07/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | Serin et al v. Northern Leasing et al |
| 255 | 402 | 09/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 256 | 410 | 09/11/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 257 | 411 | 09/12/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |

# K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 258 | 414 | 09/13/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 259 | 412 | 09/13/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 260 | 413 | 09/13/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 261 | 416 | 09/14/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | 'Keith Altman' <kaltman@lawampmmt.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | FW: Serin et al v. Northern Leasing et al |
| 262 | 415 | 09/14/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 263 | 417 | 09/15/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 264 | 418 | 09/16/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 265 | 419 | 09/16/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | RE: Serin - depositions |
| 266 | 420 | 09/16/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | RE: Serin - depositions |
| 267 | 428 | 09/17/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 268 | 433 | 09/21/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com>, 'Krishnan Chittur' <kchittur@chittur.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | RE: Serin - depositions |
| 269 | 434 | 09/21/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com>, 'Krishnan Chittur' <kchittur@chittur.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | RE: Serin - depositions |
| 270 | 432 | 09/21/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 271 | 431 | 09/21/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Keith Altman' <kaltman@lawampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | RE: Serin - depositions |

## K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 272 | 430 | 09/21/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Andrey Strutinskiy <astrutinskiy@chittur.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Keith Altman' <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | FW: Serin et al v. Northern Leasing et al |
| 273 | 429 | 09/21/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 274 | 436 | 09/22/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 275 | 437 | 09/22/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 276 | 438 | 09/22/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Order |
| 277 | 435 | 09/22/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Order |
| 278 | 449 | 09/24/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 279 | 453 | 09/24/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Notice (Other) |
| 280 | 442 | 09/24/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 281 | 452 | 09/24/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Jennifer Nigro <jnigro@mosessinger.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 282 | 454 | 09/24/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 283 | 451 | 09/24/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 284 | 450 | 09/24/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 285 | 447 | 09/24/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 286 | 446 | 09/24/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com>, Andrey Strutinskiy <astrutinskiy@chittur.com>, Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 287 | 445 | 09/24/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 288 | 443 | 09/24/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 289 | 441 | 09/24/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com>, Keith Altman <kaltman@lawampmmt.com> | Jennifer Nigro <jnigro@MOSESSINGER.COM> | FW: Serin |

K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 290 | 448 | 09/24/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 291 | 444 | 09/24/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <RLillienstein@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Jennifer Nigro <jnigro@mosessinger.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 292 | 455 | 09/26/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 293 | 457 | 09/28/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Krishnan Chittur <kchittur@chittur.com>, Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 294 | 465 | 09/28/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 295 | 464 | 09/28/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 296 | 463 | 09/28/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Order |
| 297 | 462 | 09/28/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al |
| 298 | 460 | 09/28/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com', Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, 'kchittur@chittur.com' | | Re: Serin |
| 299 | 458 | 09/28/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Motion to Preclude |
| 300 | 456 | 09/28/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Endorsed Letter |
| 301 | 459 | 09/28/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com', Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, 'kchittur@chittur.com' | | Re: Serin |
| 302 | 469 | 09/29/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Please give me a call |
| 303 | 470 | 09/29/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 304 | 475 | 09/29/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | Serin deposition schedule |
| 305 | 467 | 09/29/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 306 | 466 | 09/29/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | 'kchittur@chittur.com' | Sussman deposition |
| 307 | 468 | 09/29/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Please give me a call |
| 308 | 481 | 10/01/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | Keith Altman <kaltman@lawampmmt.com> | | Out of Office: Serin deposition schedule |

## K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 309 | 484 | 10/01/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Jennifer Nigro <jnigro@mosessinger.com>, Robert Lillienstein <RLillienstein @ mosessinger.com>, Scott E. Silberfein <SSilberfein @mosessinger.com> | [REDACTED- WORK PRODUCT] |
| 310 | 485 | 10/01/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Notice of Appearance |
| 311 | 493 | 10/01/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 312 | 477 | 10/01/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 313 | 503 | 10/04/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Krishnan Chittur <kchittur@chittur.com> | [REDACTED- WORK PRODUCT] |
| 314 | 508 | 10/04/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 315 | 507 | 10/04/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Krishnan Chittur <kchittur@chittur.com> | [REDACTED- WORK PRODUCT] |
| 316 | 506 | 10/04/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Krishnan Chittur <kchittur@chittur.com> | [REDACTED- WORK PRODUCT] |
| 317 | 504 | 10/04/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Krishnan Chittur <kchittur@chittur.com> | [REDACTED- WORK PRODUCT] |
| 318 | 502 | 10/04/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Krishnan Chittur <kchittur@chittur.com> | [REDACTED- WORK PRODUCT] |
| 319 | 501 | 10/04/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Krishnan Chittur <kchittur@chittur.com> | [REDACTED- WORK PRODUCT] |
| 320 | 500 | 10/04/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Krishnan Chittur <kchittur@chittur.com> | [REDACTED- WORK PRODUCT] |
| 321 | 505 | 10/04/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Krishnan Chittur <kchittur@chittur.com> | [REDACTED- WORK PRODUCT] |
| 322 | 515 | 10/05/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 323 | 524 | 10/05/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | FW: Serin deposition schedule |
| 324 | 523 | 10/05/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | Jennifer Nigro <jnigro@MOSESSINGER.COM>, 'Keith Altman' <kaltman@lawampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | RE: Serin deposition schedule |
| 325 | 522 | 10/05/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 326 | 521 | 10/05/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |

K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 327 | 520 | 10/05/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 328 | 525 | 10/05/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Serin deposition schedule |
| 329 | 519 | 10/05/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 330 | 516 | 10/05/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 331 | 514 | 10/05/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 332 | 513 | 10/05/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Robert Lillienstein <RLillienstein@mosessinger.com>, Scott E. Silberfein <SSilberfein@mosessinger.com>, Jennifer Nigro <jnigro@mosessinger.com> | [REDACTED- WORK PRODUCT] |
| 333 | 511 | 10/05/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Witness List |
| 334 | 510 | 10/05/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | Krishnan Chittur (kchittur@chittur.com), Keith Altman <kaltman@lawampmmt.com> | Scott E. Silberfein <SSilberfein@MOSESSINGER.COM>, Jennifer Nigro <jnigro@MOSESSINGER.COM> | DOCS-#838137-v3-Serin_Supplemental_Rule_26_disclosures.DOC |
| 335 | 509 | 10/05/2010 | Eleanor Matelan <Eleanor@smitheconomics.com> | kaltman@lawampmmt.com | | [REDACTED- WORK PRODUCT] |
| 336 | 518 | 10/05/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 337 | 517 | 10/05/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 338 | 544 | 10/06/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | Re: Pre-trial |
| 339 | 537 | 10/06/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Reply to Response to Motion |
| 340 | 538 | 10/06/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Order |
| 341 | 540 | 10/06/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 342 | 536 | 10/06/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 343 | 543 | 10/06/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 344 | 539 | 10/06/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Order on Motion to Preclude |
| 345 | 542 | 10/06/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |

## K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 346 | 526 | 10/06/2010 | Eleanor Matelan <Eleanor@smitheconomics.com> | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | [REDACTED- WORK PRODUCT] |
| 347 | 534 | 10/06/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <RLillienstein@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com> | [REDACTED- WORK PRODUCT] |
| 348 | 533 | 10/06/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 349 | 532 | 10/06/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 350 | 531 | 10/06/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Serin deposition schedule |
| 351 | 529 | 10/06/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 352 | 528 | 10/06/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Serin deposition schedule |
| 353 | 527 | 10/06/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 354 | 541 | 10/06/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Motion for Reconsideration |
| 355 | 535 | 10/06/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 356 | 556 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 357 | 557 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 358 | 558 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 359 | 559 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 360 | 555 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 361 | 561 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 362 | 548 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |

# K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 363 | 560 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 364 | 554 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 365 | 553 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 366 | 552 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 367 | 550 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 368 | 546 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 369 | 545 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 370 | 564 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 371 | 551 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 372 | 581 | 10/07/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Keith Altman' <kaltman@lawampmmt.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | RE: Serin - Dr. Smith's deposition |
| 373 | 562 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 374 | 592 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <RLillienstein@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 375 | 591 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 376 | 590 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |

## K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 377 | 589 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 378 | 588 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 379 | 587 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 380 | 586 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 381 | 585 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 382 | 584 | 10/07/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Motion to Preclude |
| 383 | 582 | 10/07/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Response in Opposition to Motion |
| 384 | 580 | 10/07/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | 'Keith Altman' <kaltman@lawampmmt.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM>, Jennifer Nigro <jnigro@MOSESSINGER.COM>, John V. Baranello <jbaranello@MOSESSINGER.COM> | RE: Serin Doc Request C |
| 385 | 579 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <RLillienstein@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com>, Scott E. Silberfein <SSilberfein@mosessinger.com>, Jennifer Nigro <jnigro@mosessinger.com>, John V. Baranello <jbaranello@mosessinger.com> | [REDACTED- WORK PRODUCT] |

## K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 386 | 578 | 10/07/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Keith Altman' <kaltman@lawampmmt.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | Scott E. Silberfein <SSilberfein@MOSESSINGER.COM>, Jennifer Nigro <jnigro@MOSESSINGER.COM>, John V. Baranello <jbaranello@MOSESSINGER.COM> | RE: Serin Doc Request C |
| 387 | 568 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 388 | 563 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 389 | 565 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 390 | 583 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 391 | 567 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <RLillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 392 | 577 | 10/07/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Keith Altman' <kaltman@lawampmmt.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | RE: Turner Case |
| 393 | 569 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 394 | 570 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 395 | 572 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 396 | 573 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 397 | 576 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 398 | 574 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 399 | 566 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 400 | 575 | 10/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 401 | 571 | 10/07/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Krishnan Chittur <kchittur@chittur.com> | [REDACTED- WORK PRODUCT] |

# K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 402 | 593 | 10/08/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 403 | 594 | 10/08/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@mosessinger.com>, Scott E. Silberfein <SSilberfein@mosessinger.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 404 | 595 | 10/08/2010 | Andrey Strutinskiy via YouSendIt <delivery@yousendit.com> | kaltman@lawampmmt.com | | [REDACTED- WORK PRODUCT] |
| 405 | 596 | 10/10/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 406 | 606 | 10/11/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 407 | 603 | 10/11/2010 | YouSendIt <delivery@yousendit.com> | kaltman@lawampmmt.com | | [REDACTED- WORK PRODUCT] |
| 408 | 607 | 10/11/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Depos |
| 409 | 605 | 10/11/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Serin - Sara Krieger deposition |
| 410 | 604 | 10/11/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com', 'kchittur@chittur.com' | Scott E. Silberfein <SSilberfein@MOSESSINGER.COM>, 'rlillienstein@gmail.com' | Serin - Sara Krieger deposition |
| 411 | 600 | 10/11/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 412 | 599 | 10/11/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 413 | 597 | 10/11/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 414 | 598 | 10/11/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 415 | 601 | 10/11/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 416 | 608 | 10/12/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Order on Motion for Reconsideration |
| 417 | 625 | 10/13/2010 | Barbara Driscoll <bgdreporter@aol.com> | kaltman@lawampmmt.com | | Re: rough depo/j.sussman |
| 418 | 628 | 10/13/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |

# K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 419 | 626 | 10/13/2010 | Barbara Driscoll <bgdreporter@aol.com> | kaltman@lawampmmt.com | | Re: rough depo/j.sussman |
| 420 | 624 | 10/13/2010 | Barbara Driscoll <bgdreporter@aol.com> | kaltman@lawampmmt.com | jnigro@mosessinger.com | rough depo/J.sussman |
| 421 | 623 | 10/13/2010 | Barbara Driscoll <bgdreporter@aol.com> | kaltman@lawampmmt.com | jnigro@mosessinger.com | rough depo/j.sussman |
| 422 | 622 | 10/13/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kchittur@chittur.com' | 'kaltman@lawampmmt.com', 'astrutinskiy@chittur.com', Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | Re: Serin -- depositions |
| 423 | 621 | 10/13/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Serin -- depositions |
| 424 | 620 | 10/13/2010 | Krishnan Chittur <kchittur@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com>, Robert Lillienstein <RLillienstein@mosessinger.com>, Scott E. Silberfein <SSilberfein@mosessinger.com> | [REDACTED- WORK PRODUCT] |
| 425 | 619 | 10/13/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Serin -- depositions |
| 426 | 617 | 10/13/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Keith Altman' <kaltman@lawampmmt.com> | Andrey Strutinskiy <astrutinskiy@chittur.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | Serin -- depositions |
| 427 | 616 | 10/13/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 428 | 615 | 10/13/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 429 | 614 | 10/13/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 430 | 613 | 10/13/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Brown |
| 431 | 612 | 10/13/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Brown |
| 432 | 611 | 10/13/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | 'rlillienstein@gmail.com', Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | Re: Brown |
| 433 | 610 | 10/13/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |

K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 434 | 609 | 10/13/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | 'rlillienstein@gmail.com', Scott E. Silberfein <SSilberfein@MOSESSINGER> | Re: Brown |
| 435 | 627 | 10/13/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 436 | 618 | 10/13/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 437 | 629 | 10/14/2010 | Kelly Casey <kcasey@lawampmmt.com> | 'Keith Altman' <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 438 | 630 | 10/14/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM | 'Krishnan Chittur' <kchittur@chittur.com>, Jennifer Nigro <jnigro@MOSESSINGER.COM> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM > | RE: Serin -- depositions |
| 439 | 640 | 10/15/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 440 | 641 | 10/15/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 441 | 633 | 10/15/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Response in Opposition to Motion |
| 442 | 639 | 10/15/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 443 | 642 | 10/16/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <RLillienstein@mosessinger.com> | Jennifer Nigro <jnigro@mosessinger.com>, Scott E. Silberfein <SSilberfein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 444 | 643 | 10/17/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 445 | 644 | 10/17/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 446 | 647 | 10/18/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Hahn deposition |
| 447 | 651 | 10/18/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 448 | 650 | 10/18/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 449 | 648 | 10/18/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Hahn deposition |
| 450 | 646 | 10/18/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Hahn deposition |
| 451 | 645 | 10/18/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Hahn deposition |

K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 452 | 649 | 10/18/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Reply to Response to Motion |
| 453 | 661 | 10/19/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 454 | 664 | 10/19/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Expert Report |
| 455 | 667 | 10/19/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 456 | 665 | 10/19/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Expert Report |
| 457 | 663 | 10/19/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 458 | 656 | 10/19/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Serin -- deposition schedule |
| 459 | 655 | 10/19/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Serin -- deposition schedule |
| 460 | 652 | 10/19/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | Serin -- deposition schedule |
| 461 | 654 | 10/19/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 462 | 658 | 10/19/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Motion to Preclude |
| 463 | 653 | 10/19/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Serin -- deposition schedule |
| 464 | 666 | 10/19/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Expert Report |
| 465 | 673 | 10/20/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 466 | 675 | 10/20/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | Smith |
| 467 | 671 | 10/20/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Motion to Preclude |
| 468 | 670 | 10/20/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Response to Motion |
| 469 | 677 | 10/21/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Reply to Response to Motion |
| 470 | 678 | 10/21/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | kaltman@lawampmmt.com | RLillienstein@MOSESSINGER.COM, ssilberfein@mosessinger.com | Re: Smith |
| 471 | 679 | 10/21/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | Krishnan Chittur (kchittur@chittur.com), Andrey Strutinskiy <astrutinskiy@chittur.com>, Keith Altman <kaltman@lawampmmt.com> | Jennifer Nigro <jnigro@MOSESSINGER.COM> | Supplemental Expert Report |
| 472 | 680 | 10/21/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Response in Opposition to Motion |

K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 473 | 676 | 10/21/2010 | Kelly Casey <kcasey@lawampmmt.com> | 'Keith Altman' <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 474 | 681 | 10/22/2010 | Krishnan Chittur <kchittur@post.harvard.edu> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 475 | 682 | 10/22/2010 | Kelly Green <Kelly@SmithEconomics.com> | Keith Altman <kaltman@lawampmmt.com> | Kelly Green <Kelly@SmithEconomics.com> | [REDACTED- WORK PRODUCT] |
| 476 | 683 | 10/22/2010 | Kelly Green <Kelly@SmithEconomics.com> | Keith Altman <kaltman@lawampmmt.com> | Kelly Green <Kelly@SmithEconomics.com> | [REDACTED- WORK PRODUCT] |
| 477 | 684 | 10/22/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | RE: PROBLEM!!!! |
| 478 | 687 | 10/23/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Krishnan Chittur <kchittur@post.harvard.edu> | [REDACTED- WORK PRODUCT] |
| 479 | 688 | 10/23/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 480 | 690 | 10/24/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Krishnan Chittur <kchittur@post.harvard.edu>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 481 | 693 | 10/24/2010 | Kelly Casey <kcasey@lawampmmt.com> | 'Keith Altman' <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 482 | 694 | 10/24/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 483 | 695 | 10/24/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Krishnan Chittur <kchittur@post.harvard.edu>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 484 | 696 | 10/24/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 485 | 697 | 10/24/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 486 | 689 | 10/24/2010 | Krishnan Chittur <kchittur@post.harvard.edu> | Keith Altman <kaltman@lawampmmt.com> | Krishnan Chittur <kchittur@chittur.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 487 | 700 | 10/25/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Reply to Response to Motion |
| 488 | 704 | 10/25/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Seth Lesser <seth@klafterolsen.com> | [REDACTED- WORK PRODUCT] |
| 489 | 701 | 10/25/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 490 | 699 | 10/25/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 491 | 698 | 10/25/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 492 | 702 | 10/25/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | Exhibits |

# K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 493 | 714 | 10/26/2010 | Krishnan Chittur <kchittur@post.harvard.edu> | Keith Altman <kaltman@lawampmmt.com> | Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 494 | 723 | 10/26/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 495 | 721 | 10/26/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Serin v NLS - Natalia Russ deposition |
| 496 | 720 | 10/26/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Keith Altman <kaltman@lawampmmt.com>, Krishnan Chittur <kchittur@chittur.com> | | RE: Serin v NLS - Natalia Russ deposition |
| 497 | 717 | 10/26/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Brown deposition |
| 498 | 718 | 10/26/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Brown deposition |
| 499 | 725 | 10/26/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 500 | 716 | 10/26/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | Brown deposition |
| 501 | 712 | 10/26/2010 | Krishnan Chittur <kchittur@post.harvard.edu> | Keith Altman <kaltman@lawampmmt.com> | Krishnan Chittur <kchittur@chittur.com> | [REDACTED- WORK PRODUCT] |
| 502 | 711 | 10/26/2010 | Kelly Green <Kelly@SmithEconomics.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 503 | 710 | 10/26/2010 | Krishnan Chittur <kchittur@post.harvard.edu> | Keith Altman <kaltman@lawampmmt.com> | Krishnan Chittur <kchittur@chittur.com> | [REDACTED- WORK PRODUCT] |
| 504 | 709 | 10/26/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 505 | 708 | 10/26/2010 | Kelly Green <Kelly@SmithEconomics.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 506 | 707 | 10/26/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Order on Motion to Preclude |
| 507 | 706 | 10/26/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Order on Motion to Preclude |
| 508 | 705 | 10/26/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Order on Motion to Preclude |
| 509 | 719 | 10/26/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com>, Robert Lillienstein <RLillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Krishnan Chittur <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 510 | 713 | 10/26/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Krishnan Chittur <kchittur@post.harvard.edu>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 511 | 732 | 10/27/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Judson Russ <joweru@msn.com> | Keith Altman <kaltman@lawampmmt.com> | [REDACTED- WORK PRODUCT] |
| 512 | 739 | 10/27/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'kaltman@lawampmmt.com', Jennifer Nigro <jnigro@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | | Re: Serin -- witnesses |

K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 513 | 738 | 10/27/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | Jennifer Nigro <jnigro@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | Serin deposition videotapes |
| 514 | 737 | 10/27/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | Serin -- witnesses |
| 515 | 735 | 10/27/2010 | Kelly Green <Kelly@SmithEconomics.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 516 | 733 | 10/27/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Motion for Extension of Time |
| 517 | 731 | 10/27/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Turner's address |
| 518 | 728 | 10/27/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com>, Jennifer Nigro <jnigro@MOSESSINGER.COM> | Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | RE: Turner's address |
| 519 | 727 | 10/27/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Judson Russ <joweru@msn.com> | Krishnan Chittur <kchittur@chittur.com>, Keith Altman <kaltman@lawampmmt.com> | [REDACTED- WORK PRODUCT] |
| 520 | 734 | 10/27/2010 | Kelly Green <Kelly@SmithEconomics.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 521 | 749 | 10/28/2010 | Kelly Green <Kelly@SmithEconomics.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 522 | 744 | 10/28/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Are you in? |
| 523 | 755 | 10/28/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | FW: Russ deposition |
| 524 | 754 | 10/28/2010 | Kerwyn Welch <KWelch@MOSESSINGER.COM> | Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, 'Keith Altman' <kaltman@lawampmmt.com> | Scott E. Silberfein <SSilberfein@MOSESSINGER.COM>, Richard Zuckerman <rzuckerman@MOSESSINGER.COM> | [REDACTED- WORK PRODUCT] |
| 525 | 753 | 10/28/2010 | Kelly Green <Kelly@SmithEconomics.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 526 | 752 | 10/28/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | Scott E. Silberfein <SSilberfein@MOSESSINGER.COM>, Kerwyn Welch <KWelch@MOSESSINGER.COM>, Richard Zuckerman <rzuckerman@MOSESSINGER.COM> | Revised notice of deposition of Stan Smith |
| 527 | 751 | 10/28/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Smith |
| 528 | 756 | 10/28/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Russ deposition |

## K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 529 | 750 | 10/28/2010 | Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Fw: 2010-09-29 Notice of Deposition and Subpoena |
| 530 | 747 | 10/28/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Are you in? |
| 531 | 745 | 10/28/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | Smith Deposition |
| 532 | 743 | 10/28/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Are you in? |
| 533 | 742 | 10/28/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, | Krishnan Chittur <kchittur@chittur.com> | [REDACTED- WORK PRODUCT] |
| 534 | 741 | 10/28/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 535 | 740 | 10/28/2010 | Krishnan Chittur <kchittur@post.harvard.edu> | Keith Altman <kaltman@lawampmmt.com> | Krishnan Chittur <kchittur@chittur.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 536 | 748 | 10/28/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Order on Motion to Preclude |
| 537 | 746 | 10/28/2010 | Kelly Green <Kelly@SmithEconomics.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 538 | 789 | 10/29/2010 | liz speer <lizspeer@earthlink.net> | jnigro@mosessinger.com, kaltman@lawampmmt.com | Karen Roig <karen@olenderlegal.com> | 10/29 Natalya Russ ROUGH DRAFT |
| 539 | 776 | 10/29/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Krishnan Chittur <kchittur@post.harvard.edu>, Andrey Strutinskiy <astrutinskiy@chittur.com>, chitturk@gmail.com | [REDACTED- WORK PRODUCT] |
| 540 | 779 | 10/29/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Andrey Strutinskiy <astrutinskiy@chittur.com>, Krishnan Chittur <kchittur@post.harvard.edu>, chitturk@gmail.com | [REDACTED- WORK PRODUCT] |
| 541 | 781 | 10/29/2010 | Krishnan Chittur <kchittur@post.harvard.edu> | Keith Altman <kaltman@lawampmmt.com> | Krishnan Chittur <kchittur@chittur.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 542 | 792 | 10/29/2010 | Krishnan Chittur <kchittur@chittur.com> | Andrey Strutinskiy <astrutinskiy@chittur.com>, Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 543 | 783 | 10/29/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Krishnan Chittur <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 544 | 782 | 10/29/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Smith |
| 545 | 785 | 10/29/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Cohen |
| 546 | 786 | 10/29/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | Exhibit lists |

## K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 547 | 788 | 10/29/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Robert Lillienstein <RLillienstein@mosessinger.com>, Jennifer Nigro <jnigro@mosessinger.com>, Krishnan Chittur <kchittur@chittur.com>, Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 548 | 790 | 10/29/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 549 | 791 | 10/29/2010 | Krishnan Chittur <kchittur@post.harvard.edu> | Keith Altman <kaltman@lawampmmt.com> | Krishnan Chittur <kchittur@chittur.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 550 | 774 | 10/29/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Krishnan Chittur <kchittur@post.harvard.edu>, chitturk@gmail.com | [REDACTED- WORK PRODUCT] |
| 551 | 787 | 10/29/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Exhibit lists |
| 552 | 757 | 10/29/2010 | Krishnan Chittur <kchittur@post.harvard.edu> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 553 | 772 | 10/29/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Krishnan Chittur <kchittur@post.harvard.edu>, chitturk@gmail.com | [REDACTED- WORK PRODUCT] |
| 554 | 784 | 10/29/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Krishnan Chittur <kchittur@chittur.com>, Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 555 | 758 | 10/29/2010 | Gwen_Mackey@ohnd.uscourts.gov | kchittur@chittur.com, kaltman@lawampmmt.com, rlillienstein@mosessinger.com, askoff@mosessinger.com | | 06cv1525 Serin v. Northern Leasing (SDNY) |
| 556 | 759 | 10/29/2010 | Gwen_Mackey@ohnd.uscourts.gov | kchittur@chittur.com, kaltman@lawampmmt.com, rlillienstein@mosessinger.com, askoff@mosessinger.com | | 06cv1525 Serin v. Northern Leasing (SDNY) |
| 557 | 760 | 10/29/2010 | Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | Call-in information |
| 558 | 761 | 10/29/2010 | Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Call-in information |
| 559 | 762 | 10/29/2010 | Richard Zuckerman <rzuckerman@MOSESSINGER.COM> | 'kaltman@lawampmmt.com', 'astrutinskiy@chittur.com' | Jennifer Nigro <jnigro@MOSESSINGER.COM> | [REDACTED- WORK PRODUCT] |
| 560 | 764 | 10/29/2010 | Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | 'Gwen_Mackey@ohnd.uscourts.gov' | 'Krishnan Chittur' <kchittur@chittur.com>, 'Keith L. Altman Esq. (kaltman@lawampmmt.com)', Avi Skoff <ASkoff@MOSESSINGER.COM>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | Serin, et al. v. Northern Leasing Systems, Inc., et al. (06-cv-1625 SDNY) |

## K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 561 | 765 | 10/29/2010 | Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | 'Gwen_Mackey@ohnd.uscourts.gov' | 'Krishnan Chittur <kchittur@chittur.com>, 'Keith L. Altman Esq. (kaltman@lawampmmt.com)', Avi Skoff <ASkoff@MOSESSINGER.COM>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | Serin, et al. v. Northern Leasing Systems, Inc., et al. (06-cv-1625 SDNY) |
| 562 | 766 | 10/29/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Serin |
| 563 | 767 | 10/29/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Order on Motion for Extension of Time |
| 564 | 769 | 10/29/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 565 | 768 | 10/29/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Krishnan Chittur <kchittur@post.harvard.edu>, Andrey Strutinskiy <astrutinskiy@chittur.com>, chitturk@gmail.com | [REDACTED- WORK PRODUCT] |
| 566 | 763 | 10/29/2010 | Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | 'Gwen_Mackey@ohnd.uscourts.gov' | 'Krishnan Chittur <kchittur@chittur.com>, 'Keith L. Altman Esq. (kaltman@lawampmmt.com)', Avi Skoff <ASkoff@MOSESSINGER.COM>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | Serin, et al. v. Northern Leasing Systems, Inc., et al. (06-cv-1625 SDNY) |
| 567 | 796 | 10/30/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Kelly Green <Kelly@smitheconomics.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 568 | 804 | 10/30/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 569 | 803 | 10/30/2010 | liz speer <lizspeer@earthlink.net> | Keith Altman <kaltman@lawampmmt.com> | | Re: 10/29 Natalya Russ ROUGH DRAFT |
| 570 | 802 | 10/30/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 571 | 801 | 10/30/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 572 | 800 | 10/30/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 573 | 794 | 10/30/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 574 | 798 | 10/30/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 575 | 795 | 10/30/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 576 | 799 | 10/30/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |

# K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 577 | 813 | 10/31/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 578 | 812 | 10/31/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 579 | 821 | 10/31/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Krishnan Chittur <kchittur@chittur.com> | [REDACTED- WORK PRODUCT] |
| 580 | 818 | 10/31/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | Keith Altman <kaltman@lawampmmt.com> | | RE: transcripts |
| 581 | 808 | 10/31/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: transcripts |
| 582 | 811 | 10/31/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 583 | 809 | 10/31/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 584 | 817 | 10/31/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 585 | 837 | 11/01/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Jennifer Nigro <jnigro@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Krishnan Chittur <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 586 | 841 | 11/01/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Krishnan Chittur <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 587 | 840 | 11/01/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Robert Lillienstein <RLillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Krishnan Chittur <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 588 | 838 | 11/01/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Krishnan Chittur <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 589 | 836 | 11/01/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Robert Lillienstein <RLillienstein@mosessinger.com>, Keith Altman <kaltman@lawampmmt.com>, Krishnan Chittur <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 590 | 835 | 11/01/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Krishnan Chittur <kchittur@chittur.com> | [REDACTED- WORK PRODUCT] |
| 591 | 832 | 11/01/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | Scott E. Silberfein <SSilberfein@MOSESSINGER.COM>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | RE: Preliminary Exhibit List |
| 592 | 830 | 11/01/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Kravic deposition |
| 593 | 827 | 11/01/2010 | Meghan Burbridge <MBurbridge@david-feldman.com> | Keith Altman </O=FINKELSTEIN/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Keith Altman> | | Serin v. Northern Leasing Video |
| 594 | 825 | 11/01/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Motion to Preclude |
| 595 | 824 | 11/01/2010 | liz speer <lizspeer@earthlink.net> | Keith Altman <kaltman@lawampmmt.com> | | Re: 10/29 Natalya Russ ROUGH DRAFT |
| 596 | 823 | 11/01/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Notice of Hearing |

# K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 597 | 834 | 11/01/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Krishnan Chittur <kchittur@chittur.com> | [REDACTED- WORK PRODUCT] |
| 598 | 839 | 11/01/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com', 'lizspeer@earthlink.net' | 'karen@olenderlegal.com' | Re: 10/29 Natalya Russ ROUGH DRAFT |
| 599 | 856 | 11/02/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Deposition schedule |
| 600 | 857 | 11/02/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Deposition schedule |
| 601 | 858 | 11/02/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Deposition schedule |
| 602 | 859 | 11/02/2010 | Meghan Burbridge <MBurbridge@david-feldman.com> | Keith Altman </O=FINKELSTEIN/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Keith Altman> | | Serin v. Northern Leasing |
| 603 | 860 | 11/02/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Order on Motion to Preclude |
| 604 | 861 | 11/02/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al |
| 605 | 862 | 11/02/2010 | Kelly Casey <kcasey@lawampmmt.com> | mburbridge@david-feldman.com | 'Keith Altman' <kaltman@lawampmmt.com> | [REDACTED- WORK PRODUCT] |
| 606 | 863 | 11/02/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | Jennifer Nigro <jnigro@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | video tapes of depositions |
| 607 | 865 | 11/02/2010 | Kelly Casey <kcasey@lawampmmt.com> | 'Keith Altman' <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 608 | 844 | 11/02/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 609 | 864 | 11/02/2010 | Eleanor Polimeni <EPolimeni@lawampm.com> | 'Keith Altman' <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 610 | 843 | 11/02/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 611 | 854 | 11/02/2010 | Meghan Burbridge <MBurbridge@david-feldman.com> | Keith Altman </O=FINKELSTEIN/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Keith Altman> | | RE: Serin v. Northern Leasing Video |
| 612 | 853 | 11/02/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 613 | 852 | 11/02/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 614 | 851 | 11/02/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 615 | 850 | 11/02/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 616 | 847 | 11/02/2010 | Meghan Burbridge <MBurbridge@david-feldman.com> | Keith Altman </O=FINKELSTEIN/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Keith Altman> | | RE: Serin v. Northern Leasing Video |

# K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 617 | 842 | 11/02/2010 | Krishnan Chittur <kchittur@chittur.com> | Andrey Strutinskiy <astrutinskiy@chittur.com>, Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 618 | 845 | 11/02/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Response to Motion |
| 619 | 846 | 11/02/2010 | Karen Roig <karen@olenderlegal.com> | kaltman@lawampmmt.com | | Transcript Order Form-Serin vs. Nothern Leasing 10/29/10 |
| 620 | 855 | 11/02/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | Deposition schedule |
| 621 | 880 | 11/03/2010 | Kelly Casey <kcasey@lawampmmt.com> | 'Keith Altman' <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 622 | 881 | 11/03/2010 | Kelly Casey <kcasey@lawampmmt.com> | 'Keith Altman' <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 623 | 882 | 11/03/2010 | Kelly Casey <kcasey@lawampmmt.com> | 'Keith Altman' <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 624 | 883 | 11/03/2010 | Gail Schlanger <GSchlanger@lawampm.com> | 'Keith Altman' <kaltman@lawampmmt.com> | Steve Lim <SLim@lawampm.com> | [REDACTED- WORK PRODUCT] |
| 625 | 884 | 11/03/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Krishnan Chittur <kchittur@chittur.com>, Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 626 | 885 | 11/03/2010 | Richard Zuckerman <rzuckerman@MOSESSINGER.COM> | 'kchittur@chittur.com', 'astrutinskiy@chittur.com', 'kaltman@lawampmmt.com' | Jennifer Nigro <jnigro@MOSESSINGER.COM>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | [REDACTED- WORK PRODUCT] |
| 627 | 886 | 11/03/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | Krishnan Chittur (kchittur@chittur.com), 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Keith Altman' <kaltman@lawampmmt.com> | Scott E. Silberfein <SSilberfein@MOSESSINGER.COM>, Raymond Torres <RTorres@MOSESSINGER.COM>, Jennifer Nigro <jnigro@MOSESSINGER.COM> | 2010-11-03 Corrected Expert report of Christopher Erath.pdf - Adobe Acrobat Professional |
| 628 | 888 | 11/03/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Motion in Limine |
| 629 | 876 | 11/03/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Krishnan Chittur <kchittur@chittur.com>, Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 630 | 887 | 11/03/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | Jennifer Nigro <jnigro@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | RE: video tapes of depositions |
| 631 | 875 | 11/03/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 632 | 874 | 11/03/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Krishnan Chittur <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 633 | 872 | 11/03/2010 | Krishnan Chittur <kchittur@chittur.com> | Andrey Strutinskiy <astrutinskiy@chittur.com>, Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 634 | 871 | 11/03/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |

## K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 635 | 870 | 11/03/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 636 | 869 | 11/03/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 637 | 868 | 11/03/2010 | Meghan Burbridge <MBurbridge@david-feldman.com> | Kelly Casey <kcasey@lawampmmt.com> | 'Keith Altman' <kaltman@lawampmmt.com> | RE: Serin v. Northern Leasing Video |
| 638 | 867 | 11/03/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 639 | 866 | 11/03/2010 | Eleanor Polimeni <EPolimeni@lawampm.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 640 | 878 | 11/03/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Robert Lillienstein <RLillienstein@mosessinger.com>, Krishnan Chittur <kchittur@chittur.com>, Keith Altman <kaltman@lawampmmt.com>, Gwen_Mackey@ohnd.uscourts.gov | | [REDACTED- WORK PRODUCT] |
| 641 | 879 | 11/03/2010 | Kelly Casey <kcasey@lawampmmt.com> | 'Keith Altman' <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 642 | 889 | 11/04/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: video tapes of depositions |
| 643 | 895 | 11/04/2010 | Gwen_Mackey@ohnd.uscourts.gov | Keith Altman <kaltman@lawampmmt.com> | | RE: Serin v NLS, Docket No. 06cv1625 - Daubert Oral Argument |
| 644 | 894 | 11/04/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, Krishnan Chittur <kchittur@chittur.com>, Keith Altman <kaltman@lawampmmt.com> | Gwen_Mackey@ohnd.uscourts.gov, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM>, Jennifer Nigro <jnigro@MOSESSINGER.COM> | Serin v NLS, Docket No. 06cv1625 - Settlement Letter |
| 645 | 890 | 11/04/2010 | Krishnan Chittur <kchittur@chittur.com> | Andrey Strutinskiy <astrutinskiy@chittur.com>, Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 646 | 906 | 11/05/2010 | Kelly Green <Kelly@SmithEconomics.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 647 | 912 | 11/05/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 648 | 913 | 11/05/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Krishnan Chittur <kchittur@chittur.com>, Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 649 | 910 | 11/05/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 650 | 909 | 11/05/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <rlillienstein@mosessinger.com> | Gwen_Mackey@ohnd.uscourts.gov, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 651 | 907 | 11/05/2010 | Kelly Green <Kelly@SmithEconomics.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 652 | 898 | 11/05/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Natalya Russ transcript |
| 653 | 904 | 11/05/2010 | Office Administrator <Info@SmithEconomics.com> | kaltman@lawampmmt.com | | [REDACTED- WORK PRODUCT] |
| 654 | 903 | 11/05/2010 | Kelly Green <Kelly@SmithEconomics.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |

K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 655 | 902 | 11/05/2010 | Raymond Torres <RTorres@MOSESSINGER.COM> | kaltman@lawampmmt.com | Jennifer Nigro <jnigro@MOSESSINGER.COM> | [REDACTED- WORK PRODUCT] |
| 656 | 901 | 11/05/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Natalya Russ transcript |
| 657 | 899 | 11/05/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Order |
| 658 | 905 | 11/05/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 659 | 900 | 11/05/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: Natalya Russ transcript |
| 660 | 917 | 11/06/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 661 | 914 | 11/06/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 662 | 915 | 11/06/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 663 | 916 | 11/06/2010 | Goldberg, Todd <tgoldberg@northstarlit.com> | Keith Altman <kaltman@lawampmmt.com> | Kelly Casey <kcasey@lawampmmt.com> | [REDACTED- WORK PRODUCT] |
| 664 | 918 | 11/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 665 | 919 | 11/07/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 666 | 933 | 11/08/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 667 | 930 | 11/08/2010 | Karen Roig <karen@olenderlegal.com> | kaltman@lawampmmt.com | | RE: Transcript Order Form-Serin vs. Nothern Leasing 10/29/10 |
| 668 | 941 | 11/08/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <RLillienstein@mosessinger.com> | Gwen_Mackey@ohnd.uscourts.gov, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com>, Jennifer Nigro <jnigro@mosessinger.com>, Scott E. Silberfein <SSilberfein@mosessinger.com> | [REDACTED- WORK PRODUCT] |
| 669 | 940 | 11/08/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: are you still in? |
| 670 | 939 | 11/08/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Motion in Limine |
| 671 | 938 | 11/08/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | Keith Altman </O=FINKELSTEIN/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Keith Altman>, Keith Altman <kaltman@lawampmmt.com>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | | RE: Depo Designations |
| 672 | 937 | 11/08/2010 | Kelly Casey <kcasey@lawampmmt.com> | 'Keith Altman' <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 673 | 936 | 11/08/2010 | Kelly Casey <kcasey@lawampmmt.com> | 'Goldberg, Todd' <tgoldberg@northstarlit.com> | 'Keith Altman' <kaltman@lawampmmt.com> | [REDACTED- WORK PRODUCT] |

# K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 674 | 935 | 11/08/2010 | Kelly Casey <kcasey@lawampmmt.com> | 'Keith Altman' <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 675 | 934 | 11/08/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Robert Lillienstein <RLillienstein@mosessinger.com>, Jennifer Nigro <jnigro@mosessinger.com>, Krishnan Chittur <kchittur@chittur.com>, Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 676 | 924 | 11/08/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com>, Robert Lillienstein <rlillienstein@mosessinger.com>, Jennifer Nigro <jnigro@mosessinger.com> | | [REDACTED- WORK PRODUCT] |
| 677 | 931 | 11/08/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Serin v. Northern Leasing, Settlement Offer, Without Prejudice |
| 678 | 929 | 11/08/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Gwen_Mackey@ohnd.uscourts.gov, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com>, Jennifer Nigro <jnigro@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | RE: Serin v. Northern Leasing, Settlement Offer, Without Prejudice |
| 679 | 928 | 11/08/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <KAltman@lawampmmt.com>, Keith Altman <kaltman@lawampmmt.com>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | | RE: Depo Designations |
| 680 | 927 | 11/08/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 681 | 926 | 11/08/2010 | Goldberg, Todd <tgoldberg@northstarlit.com> | Keith Altman <kaltman@lawampmmt.com> | 'Kelly Casey' <kcasey@lawampmmt.com> | [REDACTED- WORK PRODUCT] |
| 682 | 925 | 11/08/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | 'Keith Altman' <kaltman@lawampmmt.com>, Jennifer Nigro <jnigro@MOSESSINGER.COM> | RE: Serin - Dr. Smith's invoice |
| 683 | 923 | 11/08/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 684 | 932 | 11/08/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 685 | 964 | 11/09/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com>, 'Krishnan Chittur' <kchittur@chittur.com> | Jennifer Nigro <jnigro@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | RE: Pre-trial order |

## K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 686 | 956 | 11/09/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Gwen_Mackey@ohnd.uscourts.gov, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com>, Jennifer Nigro <jnigro@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | RE: Serin v. Northern Leasing, Settlement Offer, Without Prejudice |
| 687 | 958 | 11/09/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <RLillienstein@mosessinger.com> | Gwen_Mackey@ohnd.uscourts.gov, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com>, Jennifer Nigro <jnigro@mosessinger.com>, Scott E. Silberfein <SSilberfein@mosessinger.com> | [REDACTED- WORK PRODUCT] |
| 688 | 959 | 11/09/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | Keith Altman <kaltman@lawampmmt.com> | | FW: Serin v. Northern Leasing, Settlement Offer, Without Prejudice |
| 689 | 960 | 11/09/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Robert Lillienstein <RLillienstein@mosessinger.com>, Jennifer Nigro <jnigro@mosessinger.com>, Krishnan Chittur <kchittur@chittur.com>, Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 690 | 961 | 11/09/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 691 | 963 | 11/09/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | 'Gwen_Mackey@ohnd.uscourts.gov', 'Keith Altman' <kaltman@lawampmmt.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, Jennifer Nigro <jnigro@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | RE: Serin v. Northern Leasing, Settlement Offer, Without Prejudice |
| 692 | 954 | 11/09/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <RLillienstein@mosessinger.com> | Gwen_Mackey@ohnd.uscourts.gov, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com>, Jennifer Nigro <jnigro@mosessinger.com>, Scott E. Silberfein <SSilberfein@mosessinger.com> | [REDACTED- WORK PRODUCT] |
| 693 | 955 | 11/09/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |

# K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 694 | 962 | 11/09/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com>, 'Krishnan Chittur' <kchittur@chittur.com> | Jennifer Nigro <jnigro@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | Pre-trial order |
| 695 | 945 | 11/09/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Gwen_Mackey@ohnd.uscourts.gov, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com>, Jennifer Nigro <jnigro@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | RE: Serin v. Northern Leasing, Settlement Offer, Without Prejudice |
| 696 | 957 | 11/09/2010 | Richard Zuckerman <rzuckerman@MOSESSINGER.COM> | 'kchittur@chittur.com', 'astrutinskiy@chittur.com', 'kaltman@lawampmmt.com' | Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM>, Jennifer Nigro <jnigro@MOSESSINGER.COM> | [REDACTED- WORK PRODUCT] |
| 697 | 953 | 11/09/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com> | Gwen_Mackey@ohnd.uscourts.gov, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com>, Jennifer Nigro <jnigro@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | RE: Serin v. Northern Leasing, Settlement Offer, Without Prejudice |
| 698 | 944 | 11/09/2010 | Krishnan Chittur <kchittur@chittur.com> | Stan Smith <stan@smitheconomics.com>, Kelly Green <Kelly@smitheconomics.com>, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 699 | 946 | 11/09/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 700 | 947 | 11/09/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <RLillienstein@mosessinger.com> | Gwen_Mackey@ohnd.uscourts.gov, Keith Altman <kaltman@lawampmmt.com>, Andrey Strutinskiy <astrutinskiy@chittur.com>, Jennifer Nigro <jnigro@mosessinger.com>, Scott E. Silberfein <SSilberfein@mosessinger.com> | [REDACTED- WORK PRODUCT] |
| 701 | 948 | 11/09/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 702 | 949 | 11/09/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |

## K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 703 | 950 | 11/09/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 704 | 951 | 11/09/2010 | Kelly Casey <kcasey@lawampmmt.com> | 'Keith Altman' <kaltman@lawampmmt.com>, 'Goldberg, Todd' <tgoldberg@northstarlit.com>, astrutinskiy@chittur.com | | [REDACTED- WORK PRODUCT] |
| 705 | 952 | 11/09/2010 | Kelly Casey <kcasey@lawampmmt.com> | 'Keith Altman' <kaltman@lawampmmt.com>, 'Goldberg, Todd' <tgoldberg@northstarlit.com>, astrutinskiy@chittur.com | | [REDACTED- WORK PRODUCT] |
| 706 | 943 | 11/09/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 707 | 998 | 11/10/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | Gwen_Mackey@ohnd.uscourts.gov | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, Jennifer Nigro <jnigro@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM>, 'Krishnan Chittur' <kchittur@chittur.com>, Avi Skoff <ASkoff@MOSESSINGER.COM>, Arnold N. Bressler <abressler@MOSES | RE: Serin v. Northern Leasing, Settlement Agreement |
| 708 | 991 | 11/10/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | what number are you at now? |
| 709 | 987 | 11/10/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | RE: Depo cuts |
| 710 | 988 | 11/10/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Depo cuts |
| 711 | 989 | 11/10/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: Depo cuts |
| 712 | 990 | 11/10/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, 'Keith Altman' <kaltman@lawampmmt.com>, 'Krishnan Chittur' <kchittur@chittur.com> | Gwen_Mackey@ohnd.uscourts.gov, 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, Jennifer Nigro <jnigro@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | RE: Serin v. Northern Leasing, Settlement Offer, Without Prejudice |
| 713 | 992 | 11/10/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | hey |
| 714 | 993 | 11/10/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com>, Jennifer Nigro <jnigro@MOSESSINGER.COM> | | RE: I am back at the hotel, so will sign soon after you get me the doc. |
| 715 | 994 | 11/10/2010 | NYSD_ECF_Pool@nysd.uscourts.gov | CourtMail@nysd.uscourts.gov | | Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Proposed Voir Dire Questions |
| 716 | 995 | 11/10/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | | RE: I am back at the hotel, so will sign soon after you get me the doc. |

## K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 717 | 997 | 11/10/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | Avi Skoff <ASkoff@MOSESSINGER.COM>, Jennifer Nigro <jnigro@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM>, 'Krishnan Chittur' <kchittur@chittur.com> | FW: Serin v. Northern Leasing, Settlement Agreement |
| 718 | 984 | 11/10/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | RE: Depo cuts |
| 719 | 996 | 11/10/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com> | Gwen_Mackey@ohnd.uscourts.gov, 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, Jennifer Nigro <jnigro@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM>, 'Krishnan Chittur' <kchittur@chittur.com>, Avi Skoff <ASkoff@MOSESSINGER.COM>, Arno | Serin v. Northern Leasing, Settlement Agreement |
| 720 | 966 | 11/10/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: stips |
| 721 | 986 | 11/10/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 722 | 965 | 11/10/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 723 | 985 | 11/10/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | Andrey Strutinskiy <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 724 | 967 | 11/10/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: stips |
| 725 | 968 | 11/10/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 726 | 969 | 11/10/2010 | Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com>, 'Krishnan Chittur' <kchittur@chittur.com> | Gwen_Mackey@ohnd.uscourts.gov, 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, Jennifer Nigro <jnigro@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | RE: Serin v. Northern Leasing, Settlement Offer, Without Prejudice |
| 727 | 971 | 11/10/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |

# K Altman Emails Received

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 728 | 972 | 11/10/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <RLillienstein@mosessinger.com> | Keith Altman <kaltman@lawampmmt.com>, Gwen_Mackey@ohnd.uscourts.gov, Andrey Strutinskiy <astrutinskiy@chittur.com>, Jennifer Nigro <jnigro@mosessinger.com>, Scott E. Silberfein <SSilberfein@mosessinger.com> | [REDACTED- WORK PRODUCT] |
| 729 | 978 | 11/10/2010 | Andrey Strutinskiy <astrutinskiy@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 730 | 982 | 11/10/2010 | Gail Schlanger <GSchlanger@lawampm.com> | 'Keith Altman' <kaltman@lawampmmt.com> | Steve Lim <SLim@lawampm.com> | [REDACTED- WORK PRODUCT] |
| 731 | 983 | 11/10/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'Keith Altman' <kaltman@lawampmmt.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | RE: Courtroom Equipment |
| 732 | 970 | 11/10/2010 | Krishnan Chittur <kchittur@chittur.com> | Keith Altman <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 733 | 1000 | 11/11/2010 | Krishnan Chittur <kchittur@chittur.com> | Robert Lillienstein <RLillienstein@mosessinger.com> | Andrey Strutinskiy <astrutinskiy@chittur.com>, Jennifer Nigro <jnigro@mosessinger.com>, Scott E. Silberfein <SSilberfein@mosessinger.com>, Avi Skoff <ASkoff@mosessinger.com>, Arnold N. Bressler <abressler@mosessinger.com>, Keith Altman <kaltman@lawampmmt. | [REDACTED- WORK PRODUCT] |
| 734 | 1007 | 11/11/2010 | Gwen_Mackey@ohnd.uscourts.gov | Keith Altman <kaltman@lawampmmt.com> | abressler@MOSESSINGER.COM, askoff@mosessinger.com, 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Krishnan Chittur' <kchittur@chittur.com>, 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM> | Re: |
| 735 | 1006 | 11/11/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | 'kaltman@lawampmmt.com' | | Re: monday |
| 736 | 1005 | 11/11/2010 | Ronald Rosenkranz <RRosenkranz@lawampm.com> | 'Keith Altman' <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 737 | 1004 | 11/11/2010 | Eleanor Polimeni <EPolimeni@lawampm.com> | 'Keith Altman' <kaltman@lawampmmt.com> | | [REDACTED- WORK PRODUCT] |

## K Altman Emails Received

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Received | FROM | TO | CC | SUBJECT |
| 738 | 1003 | 11/11/2010 | Steve Lim <SLim@lawampm.com> | 'Keith Altman' <kaltman@lawampmmt.com>, Gail Schlanger <GSchlanger@lawampm.com>, Eleanor Polimeni <EPolimeni@lawampm.com> |  | [REDACTED- WORK PRODUCT] |
| 739 | 1008 | 11/11/2010 | Jennifer Nigro <jnigro@MOSESSINGER.COM> | Keith Altman </O=FINKELSTEIN/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Keith Altman> |  | What's up? |
| 740 | 1001 | 11/11/2010 | Gwen_Mackey@ohnd.uscourts.gov | Keith Altman <kaltman@lawampmmt.com> | abressler@MOSESSINGER.COM, askoff@mosessinger.com, 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Krishnan Chittur' <kchittur@chittur.com>, 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM> | Re: |
| 741 | 999 | 11/11/2010 | Eleanor Polimeni <EPolimeni@lawampm.com> | 'Keith Altman' <kaltman@lawampmmt.com> |  | [REDACTED- WORK PRODUCT] |
| 742 | 1002 | 11/11/2010 | Gail Schlanger <GSchlanger@lawampm.com> | 'Keith Altman' <kaltman@lawampmmt.com>, Steve Lim <SLim@lawampm.com>, Eleanor Polimeni <EPolimeni@lawampm.com> |  | [REDACTED- WORK PRODUCT] |