# K Altman Emails Sent

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Sent | FROM | TO | CC | SUBJECT |
| 2 | 1045 | 05/21/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 3 | 1046 | 05/21/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 4 | 1047 | 05/24/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 5 | 1048 | 05/25/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 6 | 1049 | 05/25/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 7 | 1050 | 05/26/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 8 | 1051 | 06/01/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 9 | 1056 | 06/02/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 10 | 1057 | 06/02/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 11 | 1055 | 06/02/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 12 | 1053 | 06/02/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 13 | 1052 | 06/02/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 14 | 1054 | 06/02/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 15 | 1060 | 06/03/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 16 | 1061 | 06/03/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Danielle Farber' <dfarber@MOSESSINGER.COM> | RE: Serin v. Northern Leasing |
| 17 | 1062 | 06/03/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 18 | 1063 | 06/04/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | Call Tomorrow |
| 19 | 1064 | 06/04/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 20 | 1065 | 06/04/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 21 | 1066 | 06/05/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin call |
| 22 | 1067 | 06/05/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin call |
| 23 | 1068 | 06/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 24 | 1069 | 06/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin call |
| 25 | 1074 | 06/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Kettler |
| 26 | 1075 | 06/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Kettler |
| 27 | 1078 | 06/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin - April Order |
| 28 | 1076 | 06/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Krishnan Chittur' <kchittur@chittur.com> | 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Danielle Farber' <dfarber@MOSESSINGER.COM> | RE: Serin -- call this morning re: email searches |
| 29 | 1077 | 06/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | FW: Serin - April Order |
| 30 | 1071 | 06/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin call |
| 31 | 1070 | 06/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin call |

# K Altman Emails Sent

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Sent | FROM | TO | CC | SUBJECT |
| 32 | 1073 | 06/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin call |
| 33 | 1081 | 06/08/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 34 | 1082 | 06/08/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 35 | 1083 | 06/08/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 36 | 1085 | 06/09/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | Please give me a call on Serin/Gagasoules |
| 37 | 1091 | 06/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Krishnan Chittur' <kchittur@chittur.com> | | Serin Words |
| 38 | 1086 | 06/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 39 | 1087 | 06/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Krishnan Chittur' <kchittur@chittur.com> | | Serin Words |
| 40 | 1088 | 06/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'kchittur@chittur.com' | | RE: Serin Words |
| 41 | 1089 | 06/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'kchittur@chittur.com' | | RE: Serin Words |
| 42 | 1090 | 06/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 43 | 1092 | 06/11/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 44 | 1098 | 06/14/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'kchittur@chittur.com', 'Danielle Farber' <dfarber@MOSESSINGER.COM> | RE: Serin Words |
| 45 | 1099 | 06/14/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin Words |
| 46 | 1097 | 06/14/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Krishnan Chittur' <kchittur@chittur.com>, 'Danielle Farber' <dfarber@MOSESSINGER.COM> | RE: Serin Words |
| 47 | 1100 | 06/17/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 48 | 1101 | 06/18/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 49 | 1102 | 06/20/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 50 | 1104 | 06/22/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 51 | 1114 | 07/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Do You have some time today to discuss the Serin production? |
| 52 | 1112 | 07/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 53 | 1113 | 07/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | Do You have some time today to discuss the Serin production? |
| 54 | 1123 | 07/08/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 55 | 1119 | 07/08/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin |
| 56 | 1120 | 07/08/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin |
| 57 | 1121 | 07/08/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin -- email hits |
| 58 | 1122 | 07/08/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |

K Altman Emails Sent

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Sent | FROM | TO | CC | SUBJECT |
| 59 | 1124 | 07/09/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 60 | 1125 | 07/09/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM> | RE: Serin -- email hits |
| 61 | 1126 | 07/12/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 62 | 1127 | 07/12/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | FW: Serin - deposition dates |
| 63 | 1130 | 07/13/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 64 | 1131 | 07/13/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin - stipulations |
| 65 | 1147 | 07/14/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin -- Conf. Stipulation and 502(d) Stipulation -- please respond |
| 66 | 1153 | 07/14/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'kchittur@chittur.com' | 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM> | RE: Serin -- Conf. Stipulation and 502(d) Stipulation -- please respond |
| 67 | 1152 | 07/14/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'kchittur@chittur.com' | 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM> | RE: Serin -- Conf. Stipulation and 502(d) Stipulation -- please respond |
| 68 | 1151 | 07/14/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 69 | 1150 | 07/14/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin -- Conf. Stipulation and 502(d) Stipulation -- please respond |
| 70 | 1148 | 07/14/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin -- Conf. Stipulation and 502(d) Stipulation -- please respond |
| 71 | 1146 | 07/14/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin -- Conf. Stipulation and 502(d) Stipulation -- please respond |
| 72 | 1144 | 07/14/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Krishnan Chittur' <kchittur@chittur.com> | 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM> | RE: Serin -- Conf. Stipulation and 502(d) Stipulation -- please respond |
| 73 | 1143 | 07/14/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Krishnan Chittur' <kchittur@chittur.com> | 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM> | RE: Serin -- Conf. Stipulation and 502(d) Stipulation -- please respond |
| 74 | 1141 | 07/14/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 75 | 1140 | 07/14/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 76 | 1139 | 07/14/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin - stipulations |
| 77 | 1138 | 07/14/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin - stipulations |
| 78 | 1145 | 07/14/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 79 | 1149 | 07/14/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin -- Conf. Stipulation and 502(d) Stipulation -- please respond |
| 80 | 1154 | 07/15/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin -- confidentiality stipulation and 502(d) stip |
| 81 | 1160 | 07/15/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 82 | 1159 | 07/15/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin -- confidentiality stipulation and 502(d) stip |

# K Altman Emails Sent

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Sent | FROM | TO | CC | SUBJECT |
| 83 | 1157 | 07/15/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM> | RE: Serin -- confidentiality stipulation and 502(d) stip |
| 84 | 1156 | 07/15/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 85 | 1155 | 07/15/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM> | RE: Serin -- confidentiality stipulation and 502(d) stip |
| 86 | 1163 | 07/16/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin -- Confidentiality Stipulation -- Final |
| 87 | 1168 | 07/16/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 88 | 1167 | 07/16/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Jennifer Nigro' <jnigro@mosessinger.com> | 'Robert Lillienstein' <RLillienstein@mosessinger.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | RE: Serin -- Confidentiality Stipulation -- Final |
| 89 | 1166 | 07/16/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin -- Confidentiality Stipulation -- Final |
| 90 | 1169 | 07/16/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Kelly Casey' <kcasey@law ampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 91 | 1162 | 07/16/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin -- Confidentiality Stipulation -- Final |
| 92 | 1165 | 07/16/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin -- Confidentiality Stipulation -- Final |
| 93 | 1164 | 07/16/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin -- Confidentiality Stipulation -- Final |
| 94 | 1170 | 07/17/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Drive arrived? |
| 95 | 1171 | 07/17/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 96 | 1173 | 07/20/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 97 | 280 | 07/21/2010 | Keith Altman <kaltman@law ampmmt.com> | Jennifer Nigro <jnigro@MOSESSINGER.COM>, kaltman@law ampmmt.com | 'Krishnan Chittur' <kchittur@chittur.com>, Robert Lillienstein <RLillienstein@MOSESSINGER.COM> | Re: Serin -- custodial records deposition |
| 98 | 1175 | 07/26/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 99 | 1176 | 07/26/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 100 | 1177 | 07/27/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 101 | 1180 | 08/02/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | 'Krishnan Chittur' <kchittur@chittur.com> | [REDACTED- WORK PRODUCT] |
| 102 | 1181 | 08/02/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 103 | 1183 | 08/05/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 104 | 1184 | 08/05/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 105 | 1182 | 08/05/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 106 | 1185 | 08/05/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 107 | 1186 | 08/16/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 108 | 1187 | 08/30/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |

K Altman Emails Sent

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Sent | FROM | TO | CC | SUBJECT |
| 109 | 1188 | 09/01/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 110 | 1192 | 09/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 111 | 1198 | 09/13/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 112 | 1199 | 09/13/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 113 | 1200 | 09/16/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 114 | 1202 | 09/16/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Krishnan Chittur' <kchittur@chittur.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | RE: Serin - depositions |
| 115 | 1205 | 09/17/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 116 | 1210 | 09/21/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Krishnan Chittur' <kchittur@chittur.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM> | RE: Serin - depositions |
| 117 | 1207 | 09/21/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 118 | 1211 | 09/21/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 119 | 1208 | 09/21/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 120 | 1206 | 09/21/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 121 | 1209 | 09/21/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Krishnan Chittur' <kchittur@chittur.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM> | RE: Serin - depositions |
| 122 | 1223 | 09/24/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 123 | 1224 | 09/24/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 124 | 1222 | 09/24/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 125 | 1221 | 09/24/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 126 | 1220 | 09/24/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 127 | 1218 | 09/24/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 128 | 1217 | 09/24/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 129 | 1216 | 09/24/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 130 | 1212 | 09/24/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Krishnan Chittur' <kchittur@chittur.com> | | Serin |
| 131 | 1215 | 09/24/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 132 | 1219 | 09/24/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 133 | 1225 | 09/27/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 134 | 1227 | 09/28/2010 | Keith Altman | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 135 | 1232 | 09/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 136 | 1231 | 09/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 137 | 1230 | 09/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'kchittur@chittur.com' | | RE: Serin |

K Altman Emails Sent

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Sent | FROM | TO | CC | SUBJECT |
| 138 | 1228 | 09/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Krishnan Chittur' <kchittur@chittur.com> | | Serin |
| 139 | 1226 | 09/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | Can we speak tomorrow |
| 140 | 1229 | 09/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'kchittur@chittur.com' | | RE: Serin |
| 141 | 1237 | 09/29/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 142 | 1236 | 09/29/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 143 | 1241 | 09/29/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 144 | 1240 | 09/29/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 145 | 1233 | 09/29/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | 'kchittur@chittur.com' | RE: Sussman deposition |
| 146 | 1235 | 09/29/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | Please give me a call |
| 147 | 1234 | 09/29/2010 | Keith Altman <kaltman@law ampmmt.com> | 'kchittur@chittur.com', 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 148 | 1238 | 09/29/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Please give me a call |
| 149 | 1242 | 09/30/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | 'Seth Lesser' <seth@klafterolsen.com> | [REDACTED- WORK PRODUCT] |
| 150 | 1244 | 10/01/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | 'Seth Lesser' <seth@klafterolsen.com> | [REDACTED- WORK PRODUCT] |
| 151 | 1247 | 10/01/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Seth Lesser' <seth@klafterolsen.com> | | [REDACTED- WORK PRODUCT] |
| 152 | 1248 | 10/01/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM> | RE: Serin deposition schedule |
| 153 | 1256 | 10/03/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 154 | 1260 | 10/04/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | 'Krishnan Chittur' <kchittur@chittur.com> | [REDACTED- WORK PRODUCT] |
| 155 | 1263 | 10/04/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 156 | 1261 | 10/04/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | 'Krishnan Chittur' <kchittur@chittur.com> | [REDACTED- WORK PRODUCT] |
| 157 | 1259 | 10/04/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 158 | 1258 | 10/04/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 159 | 1257 | 10/04/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 160 | 1262 | 10/04/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 161 | 1280 | 10/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin deposition schedule |
| 162 | 1289 | 10/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 163 | 1288 | 10/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 164 | 1287 | 10/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | Pre-trial |
| 165 | 1286 | 10/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 166 | 1285 | 10/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |

K Altman Emails Sent

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Sent | FROM | TO | CC | SUBJECT |
| 167 | 1284 | 10/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 168 | 1283 | 10/06/2010 | Keith Altman <kaltman@law ampmmt.com> | Kenneth Fromson </o=Finkelstein/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=Kenneth Fromson> | | [REDACTED- WORK PRODUCT] |
| 169 | 1278 | 10/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 170 | 1281 | 10/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 171 | 1279 | 10/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 172 | 1268 | 10/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 173 | 1277 | 10/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 174 | 1282 | 10/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 175 | 1267 | 10/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 176 | 1269 | 10/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 177 | 1270 | 10/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 178 | 1271 | 10/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 179 | 1276 | 10/06/2010 | Keith Altman <kaltman@law ampmmt.com> | Kenneth Fromson </o=Finkelstein/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=Kenneth Fromson> | | [REDACTED- WORK PRODUCT] |
| 180 | 1273 | 10/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM> | RE: Serin deposition schedule |
| 181 | 1274 | 10/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin deposition schedule |
| 182 | 1275 | 10/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 183 | 1272 | 10/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM> | RE: Serin deposition schedule |
| 184 | 1266 | 10/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Krishnan Chittur (kchittur@chittur.com)' | 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM>, 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | RE: DOCS-#838137-v3-Serin_Supplemental_Rule_26_disclosures.DOC |
| 185 | 1302 | 10/07/2010 | Keith Altman <kaltman@law ampmmt.com> | Kenneth Fromson </o=Finkelstein/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=Kenneth Fromson> | | [REDACTED- WORK PRODUCT] |
| 186 | 1303 | 10/07/2010 | Keith Altman <kaltman@law ampmmt.com> | Kenneth Fromson </o=Finkelstein/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=Kenneth Fromson> | | [REDACTED- WORK PRODUCT] |
| 187 | 1304 | 10/07/2010 | Keith Altman <kaltman@law ampmmt.com> | Kenneth Fromson </o=Finkelstein/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=Kenneth Fromson> | | [REDACTED- WORK PRODUCT] |
| 188 | 1305 | 10/07/2010 | Keith Altman <kaltman@law ampmmt.com> | Kenneth Fromson </o=Finkelstein/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=Kenneth Fromson> | | [REDACTED- WORK PRODUCT] |
| 189 | 1306 | 10/07/2010 | Keith Altman <kaltman@law ampmmt.com> | Kenneth Fromson </o=Finkelstein/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=Kenneth Fromson> | | [REDACTED- WORK PRODUCT] |
| 190 | 1309 | 10/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 191 | 1301 | 10/07/2010 | Keith Altman <kaltman@law ampmmt.com> | Kenneth Fromson </o=Finkelstein/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=Kenneth Fromson> | | [REDACTED- WORK PRODUCT] |
| 192 | 1311 | 10/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |

K Altman Emails Sent

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Sent | FROM | TO | CC | SUBJECT |
| 193 | 1308 | 10/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 194 | 1307 | 10/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 195 | 1299 | 10/07/2010 | Keith Altman <kaltman@law ampmmt.com> | Kenneth Fromson </o=Finkelstein/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=Kenneth Fromson> | | [REDACTED- WORK PRODUCT] |
| 196 | 1298 | 10/07/2010 | Keith Altman <kaltman@law ampmmt.com> | Kenneth Fromson </o=Finkelstein/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=Kenneth Fromson> | | [REDACTED- WORK PRODUCT] |
| 197 | 1297 | 10/07/2010 | Keith Altman <kaltman@law ampmmt.com> | Kenneth Fromson </o=Finkelstein/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=Kenneth Fromson> | | [REDACTED- WORK PRODUCT] |
| 198 | 1296 | 10/07/2010 | Keith Altman <kaltman@law ampmmt.com> | Kenneth Fromson </o=Finkelstein/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=Kenneth Fromson> | | [REDACTED- WORK PRODUCT] |
| 199 | 1295 | 10/07/2010 | Keith Altman <kaltman@law ampmmt.com> | Kenneth Fromson </o=Finkelstein/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=Kenneth Fromson> | | [REDACTED- WORK PRODUCT] |
| 200 | 1294 | 10/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 201 | 1293 | 10/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 202 | 1292 | 10/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 203 | 1291 | 10/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 204 | 1310 | 10/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 205 | 1300 | 10/07/2010 | Keith Altman <kaltman@law ampmmt.com> | Kenneth Fromson </o=Finkelstein/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=Kenneth Fromson> | | [REDACTED- WORK PRODUCT] |
| 206 | 1312 | 10/08/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 207 | 1316 | 10/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 208 | 1315 | 10/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Krishnan Chittur' <kchittur@chittur.com> | | Serin RFA's |
| 209 | 1314 | 10/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 210 | 1313 | 10/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 211 | 1323 | 10/11/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 212 | 1326 | 10/11/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | Depos |
| 213 | 1325 | 10/11/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 214 | 1324 | 10/11/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'kchittur@chittur.com' | 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM>, 'rlillienstein@gmail.com' | RE: Serin - Sara Krieger deposition |
| 215 | 1319 | 10/11/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 216 | 1327 | 10/11/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 217 | 1320 | 10/11/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 218 | 1318 | 10/11/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 219 | 1317 | 10/11/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 220 | 1322 | 10/11/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 221 | 1321 | 10/11/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 222 | 1331 | 10/13/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | 'rlillienstein@gmail.com', 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM> | RE: Brown |

K Altman Emails Sent

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Sent | FROM | TO | CC | SUBJECT |
| 223 | 1339 | 10/13/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 224 | 1338 | 10/13/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 225 | 1337 | 10/13/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 226 | 1336 | 10/13/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Brown |
| 227 | 1335 | 10/13/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | 'rlillienstein@gmail.com', 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM> | RE: Brown |
| 228 | 1334 | 10/13/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | Brown |
| 229 | 1332 | 10/13/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 230 | 1330 | 10/13/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | Brown |
| 231 | 1329 | 10/13/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | Can we talk today |
| 232 | 1333 | 10/13/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 233 | 1341 | 10/14/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Barbara Driscoll' <bgdreporter@aol.com> | 'jnigro@mosessinger.com' | RE: rough depo/j.sussman |
| 234 | 1342 | 10/14/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 235 | 1343 | 10/14/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Barbara Driscoll' <bgdreporter@aol.com> | | RE: rough depo/j.sussman |
| 236 | 1340 | 10/14/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin -- depositions |
| 237 | 1345 | 10/18/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 238 | 1349 | 10/19/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin -- deposition schedule |
| 239 | 1354 | 10/19/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 240 | 1350 | 10/19/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin -- deposition schedule |
| 241 | 1348 | 10/19/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin -- deposition schedule |
| 242 | 1347 | 10/19/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 243 | 1346 | 10/19/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin -- deposition schedule |
| 244 | 1353 | 10/19/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | Anything on Smith |
| 245 | 1358 | 10/20/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Expert Report |
| 246 | 1361 | 10/20/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 247 | 1366 | 10/20/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Smith |
| 248 | 1365 | 10/20/2010 | Keith Altman <kaltman@law ampmmt.com> | 'kelly@smitheconomics.com' | | [REDACTED- WORK PRODUCT] |
| 249 | 1364 | 10/20/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | This week |
| 250 | 1362 | 10/20/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Expert Report |
| 251 | 1359 | 10/20/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Expert Report |
| 252 | 1357 | 10/20/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |

K Altman Emails Sent

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Sent | FROM | TO | CC | SUBJECT |
| 253 | 1356 | 10/20/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 254 | 1355 | 10/20/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | Expert Report |
| 255 | 1360 | 10/20/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 256 | 1367 | 10/22/2010 | Keith Altman <kaltman@law ampmmt.com> | 'kelly@smitheconomics.com' | | [REDACTED- WORK PRODUCT] |
| 257 | 1368 | 10/22/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | 'RLillienstein@MOSESSINGER.COM', 'ssilberfein@mosessinger.com' | RE: Smith |
| 258 | 1369 | 10/22/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@post.harvard.edu>, 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 259 | 1370 | 10/22/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@post.harvard.edu>, 'chitturk@gmail.com' | | [REDACTED- WORK PRODUCT] |
| 260 | 1371 | 10/22/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Kelly Green' <Kelly@SmithEconomics.com> | | [REDACTED- WORK PRODUCT] |
| 261 | 1372 | 10/22/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | PROBLEM!!!! |
| 262 | 1373 | 10/23/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | 'Krishnan Chittur' <kchittur@post.harvard.edu> | [REDACTED- WORK PRODUCT] |
| 263 | 1377 | 10/24/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | 'Krishnan Chittur' <kchittur@post.harvard.edu>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 264 | 1376 | 10/24/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@post.harvard.edu>, 'chitturk@gmail.com' | | [REDACTED- WORK PRODUCT] |
| 265 | 1375 | 10/24/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | 'Krishnan Chittur' <kchittur@post.harvard.edu>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 266 | 1374 | 10/24/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@post.harvard.edu> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 267 | 1379 | 10/25/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 268 | 1380 | 10/25/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 269 | 1378 | 10/25/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 270 | 1384 | 10/26/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Krishnan Chittur' <kchittur@post.harvard.edu>, 'chitturk@gmail.com' | | [REDACTED- WORK PRODUCT] |
| 271 | 1390 | 10/26/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Brown deposition |
| 272 | 1389 | 10/26/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@post.harvard.edu> | 'Krishnan Chittur' <kchittur@chittur.com> | [REDACTED- WORK PRODUCT] |
| 273 | 1388 | 10/26/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Kelly Green' <Kelly@SmithEconomics.com> | | [REDACTED- WORK PRODUCT] |
| 274 | 1387 | 10/26/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'chitturk@gmail.com', 'Krishnan Chittur' <kchittur@post.harvard.edu> | | [REDACTED- WORK PRODUCT] |
| 275 | 1385 | 10/26/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | FW: Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Order on Motion to Preclude |
| 276 | 1391 | 10/26/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Brown deposition |
| 277 | 1383 | 10/26/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Krishnan Chittur' <kchittur@post.harvard.edu>, 'chitturk@gmail.com' | | [REDACTED- WORK PRODUCT] |
| 278 | 1382 | 10/26/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 279 | 1381 | 10/26/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Exhibits |
| 280 | 1386 | 10/26/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | FW: Activity in Case 7:06-cv-01625-JSG Serin et al v. Northern Leasing Systems, Inc., et al Order on Motion to Preclude |
| 281 | 1397 | 10/27/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Kelly Green' <Kelly@SmithEconomics.com> | | [REDACTED- WORK PRODUCT] |

K Altman Emails Sent

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Sent | FROM | TO | CC | SUBJECT |
| 282 | 1396 | 10/27/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM> | | RE: Turner's address |
| 283 | 1395 | 10/27/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM> | | RE: Turner's address |
| 284 | 1393 | 10/27/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Kelly Green' <Kelly@SmithEconomics.com> | | [REDACTED- WORK PRODUCT] |
| 285 | 1394 | 10/27/2010 | Keith Altman <kaltman@law ampmmt.com> | 'RLillienstein@MOSESSINGER.COM, 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | Turner's address |
| 286 | 1405 | 10/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@post.harvard.edu> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 287 | 1410 | 10/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Kelly Green' <Kelly@SmithEconomics.com> | | [REDACTED- WORK PRODUCT] |
| 288 | 1420 | 10/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 289 | 1419 | 10/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | are you in the office? |
| 290 | 1418 | 10/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Kelly Green' <Kelly@SmithEconomics.com> | | [REDACTED- WORK PRODUCT] |
| 291 | 1417 | 10/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM> | | Smith |
| 292 | 1416 | 10/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Kelly Green' <Kelly@SmithEconomics.com> | | [REDACTED- WORK PRODUCT] |
| 293 | 1415 | 10/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM> | | RE: 2010-09-29 Notice of Deposition and Subpoena |
| 294 | 1414 | 10/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Kelly Green' <Kelly@SmithEconomics.com> | | [REDACTED- WORK PRODUCT] |
| 295 | 1413 | 10/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Krishnan Chittur' <kchittur@post.harvard.edu>, 'chitturk@gmail.com' | | [REDACTED- WORK PRODUCT] |
| 296 | 1412 | 10/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Are you in? |
| 297 | 1411 | 10/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Kelly Green' <Kelly@SmithEconomics.com> | | [REDACTED- WORK PRODUCT] |
| 298 | 1400 | 10/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 299 | 1409 | 10/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Are you in? |
| 300 | 1399 | 10/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'ssilberfein@mosessinger.com', 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM> | | RE: Serin -- witnesses |
| 301 | 1401 | 10/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'ssilberfein@mosessinger.com', 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | RE: Serin -- witnesses |
| 302 | 1402 | 10/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 303 | 1403 | 10/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Krishnan Chittur' <kchittur@post.harvard.edu>, 'chitturk@gmail.com', 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 304 | 1404 | 10/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 305 | 1407 | 10/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'chitturk@gmail.com', 'Krishnan Chittur' <kchittur@post.harvard.edu> | | [REDACTED- WORK PRODUCT] |
| 306 | 1406 | 10/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 307 | 1398 | 10/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 308 | 1408 | 10/28/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | Are you in? |
| 309 | 1443 | 10/29/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM>, 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@chittur.com> | | Smith Witness Fee |

K Altman Emails Sent

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Sent | FROM | TO | CC | SUBJECT |
| 310 | 1430 | 10/29/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | 'Krishnan Chittur' <kchittur@post.harvard.edu>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'chitturk@gmail.com' | [REDACTED- WORK PRODUCT] |
| 311 | 1442 | 10/29/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM> | | Smith |
| 312 | 1441 | 10/29/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | Cohen |
| 313 | 1438 | 10/29/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@post.harvard.edu>, 'chitturk@gmail.com' | [REDACTED- WORK PRODUCT] |
| 314 | 1435 | 10/29/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@chittur.com> | 'Krishnan Chittur' <kchittur@post.harvard.edu>, 'chitturk@gmail.com' | [REDACTED- WORK PRODUCT] |
| 315 | 1432 | 10/29/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'chitturk@gmail.com', 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 316 | 1431 | 10/29/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 317 | 1444 | 10/29/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | 'Krishnan Chittur' <kchittur@post.harvard.edu>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'chitturk@gmail.com' | [REDACTED- WORK PRODUCT] |
| 318 | 1428 | 10/29/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | Are you on hold for the depo |
| 319 | 1427 | 10/29/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@chittur.com>, 'Krishnan Chittur' <kchittur@post.harvard.edu>, 'chitturk@gmail.com' | | [REDACTED- WORK PRODUCT] |
| 320 | 1426 | 10/29/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM>, 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@chittur.com> | | Serin |
| 321 | 1425 | 10/29/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Russ deposition |
| 322 | 1424 | 10/29/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@post.harvard.edu>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'chitturk@gmail.com', 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 323 | 1423 | 10/29/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 324 | 1422 | 10/29/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@post.harvard.edu>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 325 | 1421 | 10/29/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Russ deposition |
| 326 | 1429 | 10/29/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 327 | 1467 | 10/30/2010 | Keith Altman <kaltman@law ampmmt.com> | 'liz speer' <lizspeer@earthlink.net> | | RE: 10/29 Natalya Russ ROUGH DRAFT |
| 328 | 1458 | 10/30/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 329 | 1459 | 10/30/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 330 | 1460 | 10/30/2010 | Keith Altman <kaltman@law ampmmt.com> | 'liz speer' <lizspeer@earthlink.net>, 'jnigro@mosessinger.com' | 'Karen Roig' <karen@olenderlegal.com> | RE: 10/29 Natalya Russ ROUGH DRAFT |
| 331 | 1461 | 10/30/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 332 | 1462 | 10/30/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 333 | 1463 | 10/30/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 334 | 1464 | 10/30/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |

K Altman Emails Sent

| ID | Date Sent | FROM | TO | CC | SUBJECT |
|---|---|---|---|---|---|
| 1457 | 10/30/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 1466 | 10/30/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 1453 | 10/30/2010 | Keith Altman <kaltman@law ampmmt.com> | 'rlillienstein@mosessinger.com', 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | Smith Invoice |
| 1465 | 10/30/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 1456 | 10/30/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | 'Kelly Green' <Kelly@smitheconomics.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 1445 | 10/30/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Gwen_Mackey@ohnd.uscourts.gov', 'kchittur@chittur.com', 'rlillienstein@mosessinger.com', 'askoff@mosessinger.com' | | RE: 06cv1525 Serin v. Northern Leasing (SDNY) |
| 1454 | 10/30/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 1452 | 10/30/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Kelly Green' <Kelly@SmithEconomics.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 1451 | 10/30/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 1450 | 10/30/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 1449 | 10/30/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Gwen_Mackey@ohnd.uscourts.gov', 'kchittur@chittur.com', 'rlillienstein@mosessinger.com', 'askoff@mosessinger.com' | | RE: 06cv1525 Serin v. Northern Leasing (SDNY) |
| 1448 | 10/30/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Gwen_Mackey@ohnd.uscourts.gov', 'kchittur@chittur.com', 'rlillienstein@mosessinger.com', 'askoff@mosessinger.com' | | RE: 06cv1525 Serin v. Northern Leasing (SDNY) |
| 1447 | 10/30/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Gwen_Mackey@ohnd.uscourts.gov', 'kchittur@chittur.com', 'rlillienstein@mosessinger.com', 'askoff@mosessinger.com' | | RE: 06cv1525 Serin v. Northern Leasing (SDNY) |
| 1446 | 10/30/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Gwen_Mackey@ohnd.uscourts.gov', 'kchittur@chittur.com', 'rlillienstein@mosessinger.com', 'askoff@mosessinger.com' | | RE: 06cv1525 Serin v. Northern Leasing (SDNY) |
| 1455 | 10/30/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | transcripts |
| 1469 | 10/31/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: transcripts |
| 1478 | 10/31/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 1477 | 10/31/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | 'Krishnan Chittur' <kchittur@chittur.com> | [REDACTED- WORK PRODUCT] |
| 1476 | 10/31/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: transcripts |
| 1471 | 10/31/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 1474 | 10/31/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'chitturk@gmail.com', 'Krishnan Chittur' <kchittur@post.harvard.edu> | | [REDACTED- WORK PRODUCT] |
| 1470 | 10/31/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 1475 | 10/31/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 1483 | 11/01/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | Preliminary Exhibit List |
| 1482 | 11/01/2010 | Keith Altman | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 1481 | 11/01/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'chitturk@gmail.com', 'Krishnan Chittur' <kchittur@post.harvard.edu> | | [REDACTED- WORK PRODUCT] |
| 1480 | 11/01/2010 | Keith Altman <kaltman@law ampmmt.com> | 'liz speer' <lizspeer@earthlink.net> | | RE: 10/29 Natalya Russ ROUGH DRAFT |
| 1479 | 11/01/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | stuff |
| 1506 | 11/02/2010 | Keith Altman | 'Meghan Burbridge' <MBurbridge@david-feldman.com> | | RE: Serin v. Northern Leasing |
| 1498 | 11/02/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 1505 | 11/02/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Deposition schedule |

K Altman Emails Sent

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Sent | FROM | TO | CC | SUBJECT |
| 366 | 1504 | 11/02/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Deposition schedule |
| 367 | 1503 | 11/02/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Deposition schedule |
| 368 | 1502 | 11/02/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | Thursday |
| 369 | 1501 | 11/02/2010 | Keith Altman | 'Kelly Casey' <kcasey@law ampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 370 | 1500 | 11/02/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Krishnan Chittur' <kchittur@post.harvard.edu>, 'chitturk@gmail.com', 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 371 | 1499 | 11/02/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 372 | 1507 | 11/02/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM> | RE: video tapes of depositions |
| 373 | 1486 | 11/02/2010 | Keith Altman <kaltman@law ampmmt.com> | Kenneth Fromson </o=Finkelstein/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=Kenneth Fromson> | | [REDACTED- WORK PRODUCT] |
| 374 | 1484 | 11/02/2010 | Keith Altman | 'Meghan Burbridge' <MBurbridge@david-feldman.com> | | RE: Serin v. Northern Leasing Video |
| 375 | 1497 | 11/02/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 376 | 1508 | 11/02/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Kelly Casey' <kcasey@law ampmmt.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 377 | 1489 | 11/02/2010 | Keith Altman | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 378 | 1491 | 11/02/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Krishnan Chittur' <kchittur@post.harvard.edu>, 'chitturk@gmail.com', 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 379 | 1492 | 11/02/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Krishnan Chittur' <kchittur@post.harvard.edu>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 380 | 1493 | 11/02/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 381 | 1494 | 11/02/2010 | Keith Altman | 'Meghan Burbridge' <MBurbridge@david-feldman.com> | | RE: Serin v. Northern Leasing Video |
| 382 | 1495 | 11/02/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 383 | 1496 | 11/02/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 384 | 1485 | 11/02/2010 | Keith Altman <kaltman@law ampmmt.com> | Kenneth Fromson </o=Finkelstein/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=Kenneth Fromson> | | [REDACTED- WORK PRODUCT] |
| 385 | 1509 | 11/03/2010 | Keith Altman <kaltman@law ampmmt.com> | Eleanor Polimeni </o=Finkelstein/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=Eleanor Polimeni> | | [REDACTED- WORK PRODUCT] |
| 386 | 1510 | 11/03/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 387 | 1511 | 11/03/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Krishnan Chittur' <kchittur@post.harvard.edu>, 'chitturk@gmail.com', 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 388 | 1512 | 11/03/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 389 | 1516 | 11/04/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 390 | 1517 | 11/04/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@chittur.com> | 'Gwen_Mackey@ohnd.uscourts.gov', 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM>, 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | RE: Serin v NLS, Docket No. 06cv1625 - Daubert Oral Argument |
| 391 | 1514 | 11/04/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 392 | 1513 | 11/04/2010 | Keith Altman | 'Kerri Hughes' <khughes@veritext.com> | | RE: Serin v Northern Leasing Systems - 10/27 - Brown |
| 393 | 1515 | 11/04/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM> | | RE: Serin v NLS, Docket No. 06cv1625 - Settlement Letter |
| 394 | 1525 | 11/05/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Kelly Green' <Kelly@SmithEconomics.com> | | [REDACTED- WORK PRODUCT] |

K Altman Emails Sent

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Sent | FROM | TO | CC | SUBJECT |
| 395 | 1532 | 11/05/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM> | | RICO instructions |
| 396 | 1531 | 11/05/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 397 | 1530 | 11/05/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 398 | 1529 | 11/05/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 399 | 1528 | 11/05/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Kelly Green' <Kelly@SmithEconomics.com> | | [REDACTED- WORK PRODUCT] |
| 400 | 1518 | 11/05/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 401 | 1526 | 11/05/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 402 | 1524 | 11/05/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Natalya Russ transcript |
| 403 | 1523 | 11/05/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Natalya Russ transcript |
| 404 | 1522 | 11/05/2010 | Keith Altman <kaltman@law ampmmt.com> | Gail Schlanger </o=Finkelstein/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=Gail Schlanger>, Steve Lim </o=Finkelstein/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=Steve Lim> | | [REDACTED- WORK PRODUCT] |
| 405 | 1521 | 11/05/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 406 | 1520 | 11/05/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 407 | 1519 | 11/05/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Kelly Green' <Kelly@smitheconomics.com>, 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 408 | 1527 | 11/05/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 409 | 1534 | 11/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 410 | 1539 | 11/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 411 | 1540 | 11/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Goldberg, Todd' <TGoldberg@northstarlit.com>, 'Kelly Casey' <kcasey@law ampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 412 | 1538 | 11/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 413 | 1535 | 11/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM> | | Depo Designations |
| 414 | 1533 | 11/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 415 | 1537 | 11/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 416 | 1536 | 11/06/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 417 | 1541 | 11/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 418 | 1542 | 11/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Goldberg, Todd' <tgoldberg@northstarlit.com> | 'Kelly Casey' <kcasey@law ampmmt.com> | [REDACTED- WORK PRODUCT] |
| 419 | 1543 | 11/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 420 | 1544 | 11/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 421 | 1545 | 11/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 422 | 1546 | 11/07/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 423 | 1548 | 11/08/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 424 | 1556 | 11/08/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Kelly Casey' <kcasey@law ampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 425 | 1555 | 11/08/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | are you still in? |

K Altman Emails Sent

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Sent | FROM | TO | CC | SUBJECT |
| 426 | 1554 | 11/08/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM> | | designations |
| 427 | 1553 | 11/08/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 428 | 1552 | 11/08/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Kelly Casey' <kcasey@law ampmmt.com> | | [REDACTED- WORK PRODUCT] |
| 429 | 1551 | 11/08/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Krishnan Chittur' <kchittur@chittur.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | RE: Serin - Dr. Smith's invoice |
| 430 | 1549 | 11/08/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 431 | 1547 | 11/08/2010 | Keith Altman | 'Keith Altman' <kaltman@law ampmmt.com>, 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM> | | RE: Depo Designations |
| 432 | 922 | 11/08/2010 | Keith Altman <KAltman@law ampm.com> | Keith Altman <kaltman@law ampmmt.com>, Jennifer Nigro <jnigro@MOSESSINGER.COM>, Scott E. Silberfein <SSilberfein@MOSESSINGER.COM> | | RE: Depo Designations |
| 433 | 1550 | 11/08/2010 | Keith Altman | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 434 | 1562 | 11/09/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 435 | 1563 | 11/09/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 436 | 1564 | 11/09/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Serin v. Northern Leasing, Settlement Offer, Without Prejudice |
| 437 | 1560 | 11/09/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 438 | 1559 | 11/09/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: are you still in? |
| 439 | 1558 | 11/09/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 440 | 1557 | 11/09/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 441 | 1561 | 11/09/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 442 | 1587 | 11/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 443 | 1580 | 11/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 444 | 1581 | 11/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | Courtroom Equipment |
| 445 | 1582 | 11/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 446 | 1583 | 11/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | Depo cuts |
| 447 | 1584 | 11/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | RE: Courtroom Equipment |
| 448 | 1579 | 11/10/2010 | Keith Altman <kaltman@law ampmmt.com> | Gail Schlanger </o=Finkelstein/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=Gail Schlanger> | Steve Lim </o=Finkelstein/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=Steve Lim> | [REDACTED- WORK PRODUCT] |
| 449 | 1586 | 11/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | RE: Depo cuts |
| 450 | 1575 | 11/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 451 | 1588 | 11/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | RE: Depo cuts |

K Altman Emails Sent

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | Date Sent | FROM | TO | CC | SUBJECT |
| 452 | 1589 | 11/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | I am back at the hotel, so will sign soon after you get me the doc. |
| 453 | 1585 | 11/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | [REDACTED- WORK PRODUCT] |
| 454 | 1578 | 11/10/2010 | Keith Altman | 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 455 | 1565 | 11/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 456 | 1576 | 11/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 457 | 1574 | 11/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 458 | 1573 | 11/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | stips |
| 459 | 1572 | 11/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | Verdict Sheet |
| 460 | 1571 | 11/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 461 | 1570 | 11/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM> | | can we have a call early today to discuss the JPTO? |
| 462 | 1569 | 11/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Krishnan Chittur' <kchittur@chittur.com> | 'Gwen_Mackey@ohnd.uscourts.gov', 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM> | RE: Serin v. Northern Leasing, Settlement Offer, Without Prejudice |
| 463 | 1568 | 11/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Krishnan Chittur' <kchittur@chittur.com> | 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'Scott E. Silberfein' <SSilberfein@MOSESSINGER.COM> | RE: Pre-trial order |
| 464 | 1567 | 11/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 465 | 1566 | 11/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 466 | 1577 | 11/10/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com> | | [REDACTED- WORK PRODUCT] |
| 467 | 1590 | 11/11/2010 | Keith Altman <kaltman@law ampmmt.com> | 'Gwen_Mackey@ohnd.uscourts.gov' | 'Krishnan Chittur' <kchittur@chittur.com>, 'Andrey Strutinskiy' <astrutinskiy@chittur.com>, 'Robert Lillienstein' <RLillienstein@MOSESSINGER.COM>, 'Jennifer Nigro' <jnigro@MOSESSINGER.COM>, 'askoff@mosessinger.com', 'abressler@MOSESSINGER.COM' | |